**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re:  FAIRVIEW MINISTRIES, INC., et al. | § | Case No. 11-04386 |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

### TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on 02/04/2011. The case was converted to one under Chapter 7 on 09/30/2011. The undersigned trustee was appointed on 09/28/2011.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of          $          1,484,025.39

            Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 575,540.79 |
| Bank service fees | 13,464.41 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]          $ | 895,020.19 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

------

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 04/23/2014 and the deadline for filing governmental claims was 04/23/2014. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $67,770.76. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $67,770.76, for a total compensation of $67,770.76[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00 for total expenses of $0.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: __10/20/2015_____    By: _/s/ David R. Brown_____
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:        3

**Case No.:**   11-04386

**Case Name:**   FAIRVIEW MINISTRIES, INC., et al.

**For Period Ending:**   10/20/2015

**Trustee Name:**   (330580) David R. Brown

**Date Filed (f) or Converted (c):**   09/30/2011 (c)

**§ 341(a) Meeting Date:**   11/15/2011

**Claims Bar Date:**   04/23/2014

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=§554(a) abandon. | Sale/Funds<br>Received by the<br>Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 1 | ACCOUNTS RECEIVABLE | 181,029.00 | 0.00 | | 64,886.04 | FA |
| 2 | REFUNDS (u) | 0.00 | 0.00 | | 23,967.89 | FA |
| 3 | TAX REFUNDS (u) | Unknown | 0.00 | | 2,925.15 | FA |
| 5 | BANK ACCOUNTS<br>All of the real estate and operating assets set forth in Debtors' original Schedules were sold during the course of the Chapter 11 case, and substantially all of the proceeds of those sales were paid to Wells Fargo, Trustee for the secured bond holders.  All bank accounts were consumed during the Chapter 11 case and closed. All inter-company receivables are worthless. All prepaid expenses were either consumed during the Chapter 11 or rendered worthless. There was a carve-out from the sale of the Downers Grove facility, which amount was collected and deposited herein. | 0.00 | 125,000.00 | | 129,816.76 | FA |
| 5 | BANK ACCOUNTS | 127,000.00 | 0.00 | | 12,404.55 | FA |
| 6 | Subpoena fee (u) | 0.00 | 25.00 | | 25.00 | FA |
| 7 | Directors and officers liability claim (u) | 0.00 | 1,000,000.00 | | 1,250,000.00 | FA |
| 8 | Post-Petition Interest Deposits (u) | Unknown | Unknown | | 0.00 | FA |
| | **Assets        Totals**        (Excluding unknown values) | **$308,029.00** | **$1,125,025.00** | | **$1,484,025.39** | **$0.00** |

UST Form 101-7-TFR (5/1/2011)

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page:       4

**Case No.:**   11-04386

**Case Name:**   FAIRVIEW MINISTRIES, INC., et al.

**For Period Ending:**   10/20/2015

**Major Activities Affecting Case Closing:**

**Trustee Name:**   (330580) David R. Brown

**Date Filed (f) or Converted (c):**   09/30/2011 (c)

**§ 341(a) Meeting Date:**   11/15/2011

**Claims Bar Date:**   04/23/2014

**Initial Projected Date Of Final Report (TFR):**       04/15/2013

**Current Projected Date Of Final Report (TFR):**       10/20/2015

UST Form 101-7-TFR (5/1/2011)

Exhibit B

# Form 2

Page:        5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-04386 | |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. | |
| **Taxpayer ID #:** | **-***2067 | |
| **For Period Ending:** | 10/20/2015 | |

| | |
|---|---|
| **Trustee Name:** | David R. Brown (330580) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1630 Money Market Account |
| **Blanket Bond (per case limit):** | $77,173,558.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/2011 | {1} | YOUNG MEN'S CHRISTIAN ASSN. | Account receivable | 1121-000 | 2,850.00 | | 2,850.00 |
| 11/04/2011 | {1} | BANKERS LIFE AND CASUALTY CO | Account receivable | 1121-000 | 367.61 | | 3,217.61 |
| 11/04/2011 | {1} | YOUNG MEN'S CHRISTIAN ASSOCIATION | Account receivable | 1121-000 | 3,223.50 | | 6,441.11 |
| 11/04/2011 | {1} | SHIELD, BLUE CROSS/BLUE | Account receivable | 1121-000 | 7,200.00 | | 13,641.11 |
| 11/04/2011 | {1} | AFCO CREDIT CORP | Account receivable | 1121-000 | 25.45 | | 13,666.56 |
| 11/04/2011 | {1} | SHIELD, BLUE CROSS BLUE | Account receivable | 1121-000 | 3,100.00 | | 16,766.56 |
| 11/04/2011 | {1} | A, MEDICRE PRT | Account receivable | 1121-000 | 186.75 | | 16,953.31 |
| 11/04/2011 | {1} | SHIELD, BLUE CROSS/BLUE | Account receivable | 1121-000 | 46.69 | | 17,000.00 |
| 11/04/2011 | {1} | SHIELD, BLUE CROSS/BLUE | Account receivable | 1121-000 | 600.00 | | 17,600.00 |
| 11/04/2011 | {1} | FIVE STAR QUALITY CARE, INC. | Account receivable | 1121-000 | 3,986.07 | | 21,586.07 |
| 11/04/2011 | {1} | A, MEDICRE PRT | Account receivable | 1121-000 | 29.72 | | 21,615.79 |

*{} Asset Reference(s)*      **UST Form 101-7-TFR (5/1/2011)**                              *! - transaction has not been cleared*

Exhibit B

# Form 2

Page:    6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-04386 | |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. | |
| **Taxpayer ID #:** | **-***2067 | |
| **For Period Ending:** | 10/20/2015 | |

| | |
|---|---|
| **Trustee Name:** | David R. Brown (330580) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1630 Money Market Account |
| **Blanket Bond (per case limit):** | $77,173,558.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/2011 | {1} | UNITED HEALTHCARE INS. CO. | Account receivable | 1221-000 | 585.59 | | 22,201.38 |
| 11/04/2011 | {1} | UNITED HEALTHCARE SVS INC. | Account receivable | 1121-000 | 1,085.87 | | 23,287.25 |
| 11/04/2011 | {1} | UNITED HEALTHCARE INS. CO. | Account receivable | 1121-000 | 183.03 | | 23,470.28 |
| 11/04/2011 | {1} | UNITED HEALTHCARE INS. CO. | Account receivable | 1121-000 | 329.47 | | 23,799.75 |
| 11/04/2011 | {1} | UNITED HEALTHCARE INSURANCE CO. | Account receivable | 1121-000 | 543.60 | | 24,343.35 |
| 11/04/2011 | {1} | HUMANA | Account receivable | 1121-000 | 797.71 | | 25,141.06 |
| 11/04/2011 | {1} | UNITED HELATHCARE INS. CO | Account receivable | 1121-000 | 69.65 | | 25,210.71 |
| 11/04/2011 | {2} | COLLEGE OF DUPAGE | refund | 1229-000 | 1,261.00 | | 26,471.71 |
| 11/04/2011 | {2} | FEDEX | refund | 1290-000 | 6.06 | | 26,477.77 |
| 12/01/2011 | {2} | GUIDEONE MUTUAL INSURANCE CO. | refund | 1290-000 | 26.84 | | 26,504.61 |

*{} Asset Reference(s)*          **UST Form 101-7-TFR (5/1/2011)**          *! - transaction has not been cleared*

Exhibit B

# Form 2

Page:      7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-04386 | |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. | |
| **Taxpayer ID #:** | **-***2067 | |
| **For Period Ending:** | 10/20/2015 | |

| | | |
|---|---|---|
| **Trustee Name:** | David R. Brown (330580) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1630 Money Market Account |
| **Blanket Bond (per case limit):** | $77,173,558.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/01/2011 | {2} | GUIDEONE INSURANCE | refund | 1290-000 | 5,443.75 | | 31,948.36 |
| 12/27/2011 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 31,896.74 |
| 01/04/2012 | {1} | SHIELD, BLUE CROSS BLUE | Account receivable | 1121-000 | 4.83 | | 31,901.57 |
| 01/04/2012 | {2} | DOWNERS GROVE SANITARY DISTRICT | refund | 1290-000 | 2.00 | | 31,903.57 |
| 01/04/2012 | {2} | GENERAL ELECTRIC COMPANY | refund | 1290-000 | 464.00 | | 32,367.57 |
| 01/04/2012 | {2} | COMED | refund | 1290-000 | 91.11 | | 32,458.68 |
| 01/04/2012 | {2} | NICOR | refund | 1290-000 | 10.36 | | 32,469.04 |
| 01/04/2012 | {3} | TREASURY, UNITED STATES | refund | 1224-000 | 2,925.15 | | 35,394.19 |
| 01/04/2012 | {1} | A, MEDICRE PRT | Account receivable | 1121-000 | 19.30 | | 35,413.49 |
| 01/04/2012 | {2} | WILLIAMS-MANNY | refund | 1290-000 | 100.00 | | 35,513.49 |
| 01/25/2012 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 76.21 | 35,437.28 |
| 01/26/2012 | | Transfer to Acct # XXXXXX1689 | TRANSFER TO WRITE CHECKS | 9999-000 | | 30.00 | 35,407.28 |

*{} Asset Reference(s)*      **UST Form 101-7-TFR (5/1/2011)**      *! - transaction has not been cleared*

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page:        8

| | | |
|---|---|---|
| **Case No.:** | 11-04386 | |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. | |
| **Taxpayer ID #:** | **-***2067 | |
| **For Period Ending:** | 10/20/2015 | |

| | |
|---|---|
| **Trustee Name:** | David R. Brown (330580) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1630 Money Market Account |
| **Blanket Bond (per case limit):** | $77,173,558.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/03/2012 | | Transfer to Acct # XXXXXX3572 | Bank Funds Transfer | 9999-000 | | 35,407.28 | 0.00 |
| | | **COLUMN TOTALS** | | | 35,565.11 | 35,565.11 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 35,437.28 | |
| | | **Subtotal** | | | **35,565.11** | **127.83** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$35,565.11** | **$127.83** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page:   9

| | | |
|---|---|---|
| **Case No.:** | 11-04386 | |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. | |
| **Taxpayer ID #:** | **-***2067 | |
| **For Period Ending:** | 10/20/2015 | |

| | |
|---|---|
| **Trustee Name:** | David R. Brown (330580) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1689 Checking Account |
| **Blanket Bond (per case limit):** | $77,173,558.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/26/2012 | | Telephone transfer, Ref. #99351124 | Telephone transfer, Ref. #99351124 | 9999-000 | 30.00 | | 30.00 |
| 01/26/2012 | 101 | Illinois Charity Bureau Fund | Annual Report Filing Fee Fairview Residence of Rockford | 2820-000 | | 15.00 | 15.00 |
| 01/26/2012 | 102 | Illinois Charity Bureau Fund | Annual Report Fee Fairview Village | 2820-000 | | 15.00 | 0.00 |

|  | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 30.00 | 30.00 | $0.00 |
| Less: Bank Transfers/CDs | 30.00 | 0.00 | |
| **Subtotal** | 0.00 | 30.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $30.00 | |

Exhibit B

# Form 2

Page:     10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 11-04386 |
| Case Name: | FAIRVIEW MINISTRIES, INC., et al. |
| Taxpayer ID #: | **-***2067 |
| For Period Ending: | 10/20/2015 |

| | |
|---|---|
| Trustee Name: | David R. Brown (330580) |
| Bank Name: | Congressional Bank |
| Account #: | ******3572 Checking Account |
| Blanket Bond (per case limit): | $77,173,558.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/03/2012 | | Transfer from Acct # XXXXXX1630 | Bank Funds Transfer | 9999-000 | 35,407.28 | | 35,407.28 |
| 02/09/2012 | {2} | CARRIER CORPORATION | refund | 1290-000 | 14,700.00 | | 50,107.28 |
| 02/24/2012 | {1} | HUMANA | Account receivable | 1121-000 | 2,634.04 | | 52,741.32 |
| 02/24/2012 | {1} | CIGNA | Account receivable | 1121-000 | 5,775.00 | | 58,516.32 |
| 02/24/2012 | {1} | CIGNA | Account receivable | 1121-000 | 469.22 | | 58,985.54 |
| 03/08/2012 | {5} | CHICAGO TITLE & TRUST COMPANY | turnover of escrowed funds | | 50,000.00 | | 108,985.54 |
| 03/08/2012 | 101 | TRACE, OAK | Reimburse FedEx to J H Cohn Fedex'd hard drives to forensic accountants. | 2990-000 | | 73.96 | 108,911.58 |
| 03/12/2012 | {1} | CIGNA | Account receivable | 1121-000 | 219.14 | | 109,130.72 |
| 03/12/2012 | {1} | CIGNA | Account receivable | 1121-000 | 2,062.50 | | 111,193.22 |
| 03/12/2012 | {1} | CIGNA | Account receivable | 1121-000 | 1,265.50 | | 112,458.72 |
| 03/12/2012 | {1} | CIGNA | Account receivable | 1121-000 | 176.34 | | 112,635.06 |

*{} Asset Reference(s)*     **UST Form 101-7-TFR (5/1/2011)**     *! - transaction has not been cleared*

Exhibit B

# Form 2

Page:    11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-04386 | |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. | |
| **Taxpayer ID #:** | **-***2067 | |
| **For Period Ending:** | 10/20/2015 | |

| | |
|---|---|
| **Trustee Name:** | David R. Brown (330580) |
| **Bank Name:** | Congressional Bank |
| **Account #:** | ******3572 Checking Account |
| **Blanket Bond (per case limit):** | $77,173,558.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/12/2012 | {1} | CIGNA | Account receivable | 1121-000 | 114.64 | | 112,749.70 |
| 03/12/2012 | {1} | CIGNA | Account receivable | 1121-000 | 1,062.50 | | 113,812.20 |
| 03/12/2012 | {1} | CIGNA | ADJ TO DEPOSIT 11 | 1121-000 | 1,000.00 | | 114,812.20 |
| 03/23/2012 | {5} | BANK OF AMERICA | turnover of bank account | 1129-000 | 79,816.76 | | 194,628.96 |
| 04/23/2012 | 102 | NEAL GERBER & EISENBERG, LLP | Attorney fees | 3210-000 | | 22,394.00 | 172,234.96 |
| 05/07/2012 | {1} | CIGNA | Account receivable | 1121-000 | 2,688.50 | | 174,923.46 |
| 05/07/2012 | {1} | CIGNA | Account receivable | 1121-000 | 229.19 | | 175,152.65 |
| 05/07/2012 | {1} | CIGNA | Account receivable | 1121-000 | 707.50 | | 175,860.15 |
| 05/07/2012 | {1} | CIGNA | Account receivable | 1121-000 | 61.02 | | 175,921.17 |
| 05/15/2012 | {1} | CIGNA | Account receivable | 1121-000 | 4,386.50 | | 180,307.67 |
| 05/15/2012 | {1} | HUMANA | Account receivable | 1121-000 | 9,450.87 | | 189,758.54 |
| 05/29/2012 | {5} | COMMUNITY BANK OF DOWNERS GROVE | turnover of bank account | 1129-000 | 12,404.55 | | 202,163.09 |

*{} Asset Reference(s)*     **UST Form 101-7-TFR (5/1/2011)**     *! - transaction has not been cleared*

Exhibit B

# Form 2

Page:      12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-04386 | |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. | |
| **Taxpayer ID #:** | **-***2067 | |
| **For Period Ending:** | 10/20/2015 | |

| | | |
|---|---|---|
| **Trustee Name:** | David R. Brown (330580) |
| **Bank Name:** | Congressional Bank |
| **Account #:** | ******3572 Checking Account |
| **Blanket Bond (per case limit):** | $77,173,558.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/29/2012 | {1} | CIGNA | Account receivable | 1121-000 | 375.05 | | 202,538.14 |
| 06/26/2012 | {1} | CIGNA | Account receivable | 1121-000 | 96.82 | | 202,634.96 |
| 06/26/2012 | {1} | CIGNA | Account receivable | 1121-000 | 3,962.00 | | 206,596.96 |
| 06/26/2012 | {1} | CIGNA | Account receivable | 1121-000 | 990.50 | | 207,587.46 |
| 07/05/2012 | 103 | GRM INFORMATION MANAGEMENT SERVICES | Invoices 0058565 and 0058566 Record delivery and storage charges | 2990-000 | | 681.25 | 206,906.21 |
| 07/09/2012 | {1} | CIGNA | Account receivable | 1121-000 | 158.66 | | 207,064.87 |
| 07/09/2012 | {1} | CIGNA | Account receivable | 1121-000 | 116.74 | | 207,181.61 |
| 07/09/2012 | {1} | CIGNA | Account receivable | 1121-000 | 183.07 | | 207,364.68 |
| 07/09/2012 | {1} | CIGNA | Account receivable | 1121-000 | 1,415.00 | | 208,779.68 |
| 07/23/2012 | {2} | MANAGMENT, ARTHUR GALLAGHER RISK | refund | 1290-000 | 825.00 | | 209,604.68 |
| 11/29/2012 | {2} | WELLS FARGO BANK, N.A. | refund | 1129-000 | 36.83 | | 209,641.51 |

*{} Asset Reference(s)*      **UST Form 101-7-TFR (5/1/2011)**      *! - transaction has not been cleared*

Exhibit B

# Form 2

Page:      13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-04386 | |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. | |
| **Taxpayer ID #:** | **-***2067 | |
| **For Period Ending:** | 10/20/2015 | |

| | | |
|---|---|---|
| **Trustee Name:** | David R. Brown (330580) |
| **Bank Name:** | Congressional Bank |
| **Account #:** | ******3572 Checking Account |
| **Blanket Bond (per case limit):** | $77,173,558.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/13/2013 | 104 | INTERNATIONAL SURETIES, LTD. | Bond No. 016026455 | 2300-000 | | 170.10 | 209,471.41 |
| 03/08/2013 | | Congressional Bank | service charge | 2600-000 | | 200.98 | 209,270.43 |
| 03/27/2013 | {2} | Aflac | refund | 1229-000 | 299.56 | | 209,569.99 |
| 04/04/2013 | 105 | GRM Information Management Services | Document storage and retrieval | 6920-000 | | 223.25 | 209,346.74 |
| 04/09/2013 | 106 | Alan D. Lasko & Associates, P.C. | Accounting fees and expenses 6th interim application approved 4/8/13; Accounting fees and expenses Reversal written in error Voided on 04/09/2013 | | | 2,792.24 | 206,554.50 |
| | | | Fees      $2,737.20 | 3410-000 | | | 206,554.50 |
| | | | Expenses      $55.04 | 3420-000 | | | 206,554.50 |

Exhibit B

# Form 2

Page:    14

## Cash Receipts And Disbursements Record

| Case No.: | 11-04386 | Trustee Name: | David R. Brown (330580) |
| Case Name: | FAIRVIEW MINISTRIES, INC., et al. | Bank Name: | Congressional Bank |
| Taxpayer ID #: | **-***2067 | Account #: | ******3572 Checking Account |
| For Period Ending: | 10/20/2015 | Blanket Bond (per case limit): | $77,173,558.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/09/2013 | 106 | Alan D. Lasko & Associates, P.C. | Accounting fees and expenses 6th interim application approved 4/8/13; Accounting fees and expenses Reversal written in error Voided: check issued on 04/09/2013 | | | -2,792.24 | 209,346.74 |
| | | | Fees                $2,737.20 | 3410-000 | | | 209,346.74 |
| | | | Expenses                $55.04 | 3420-000 | | | 209,346.74 |
| 04/22/2013 | | Congressional Bank | service charge | 2600-000 | | 222.26 | 209,124.48 |
| 05/01/2013 | {2} | Shemin Nurseries, Inc. | refund | 1229-000 | 159.95 | | 209,284.43 |
| 05/09/2013 | | Congressional Bank | | 2600-000 | | 215.07 | 209,069.36 |
| 05/22/2013 | | Transfer to Acct # xxxxxx7357 | Transfer of Funds | 9999-000 | | 209,069.36 | 0.00 |

*{ } Asset Reference(s)*     **UST Form 101-7-TFR (5/1/2011)**     *! - transaction has not been cleared*

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page:     15

| | |
|---|---|
| **Case No.:** | 11-04386 |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. |
| **Taxpayer ID #:** | **-***2067 |
| **For Period Ending:** | 10/20/2015 |

| | |
|---|---|
| **Trustee Name:** | David R. Brown (330580) |
| **Bank Name:** | Congressional Bank |
| **Account #:** | ******3572 Checking Account |
| **Blanket Bond (per case limit):** | $77,173,558.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **233,250.23** | **233,250.23** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 35,407.28 | 209,069.36 | |
| | | **Subtotal** | | | **197,842.95** | **24,180.87** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$197,842.95** | **$24,180.87** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page:        16

| Case No.: | 11-04386 | | Trustee Name: | David R. Brown (330580) |
| Case Name: | FAIRVIEW MINISTRIES, INC., et al. | | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***2067 | | Account #: | **********6257 Checking |
| For Period Ending: | 10/20/2015 | | Blanket Bond (per case limit): | $77,173,558.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | |

(No transactions on file for this period)

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit B

# Form 2

Page:      17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-04386 | |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. | |
| **Taxpayer ID #:** | **-***2067 | |
| **For Period Ending:** | 10/20/2015 | |

| | | |
|---|---|---|
| **Trustee Name:** | David R. Brown (330580) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********7357 Checking |
| **Blanket Bond (per case limit):** | $77,173,558.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/22/2013 | | Transfer from Acct # xxxxxx3572 | Transfer of Funds | 9999-000 | 209,069.36 | | 209,069.36 |
| 06/07/2013 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 90.21 | 208,979.15 |
| 07/08/2013 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 300.61 | 208,678.54 |
| 08/07/2013 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 310.26 | 208,368.28 |
| 09/09/2013 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 309.79 | 208,058.49 |
| 10/07/2013 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 299.38 | 207,759.11 |
| 11/07/2013 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 308.88 | 207,450.23 |
| 12/06/2013 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 298.48 | 207,151.75 |
| 01/08/2014 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 307.96 | 206,843.79 |

*{} Asset Reference(s)*       **UST Form 101-7-TFR (5/1/2011)**                                    *! - transaction has not been cleared*

Exhibit B

# Form 2

Page:    18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-04386 | |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. | |
| **Taxpayer ID #:** | **-***2067 | |
| **For Period Ending:** | 10/20/2015 | |

| | | |
|---|---|---|
| **Trustee Name:** | David R. Brown (330580) | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account #:** | *********7357 Checking | |
| **Blanket Bond (per case limit):** | $77,173,558.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/04/2014 | 3001 | INTERNATIONAL SURETIES, LTD. | bond premium | 2300-000 | | 165.00 | 206,678.79 |
| 02/07/2014 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 307.54 | 206,371.25 |
| 02/28/2014 | {6} | Huck Bouma PC | subpoena fee | 1290-000 | 25.00 | | 206,396.25 |
| 03/07/2014 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 277.21 | 206,119.04 |
| 03/13/2014 | 3002 | Alan D. Lasko & Associates, P.C. | interim accounting fees | | | 8,637.06 | 197,481.98 |
| | | | Fees $8,511.30 | 3410-000 | | | 197,481.98 |
| | | | Expenses $125.76 | 3420-000 | | | 197,481.98 |
| 04/07/2014 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 301.88 | 197,180.10 |

Exhibit B

# Form 2

Page:      19

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-04386 | |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. | |
| **Taxpayer ID #:** | **-***2067 | |
| **For Period Ending:** | 10/20/2015 | |

| | |
|---|---|
| **Trustee Name:** | David R. Brown (330580) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********7357 Checking |
| **Blanket Bond (per case limit):** | $77,173,558.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/07/2014 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 283.70 | 196,896.40 |
| 05/14/2014 | 3003 | JAMS, Inc. | Mediation fees | 3721-000 | | 5,075.00 | 191,821.40 |
| 06/06/2014 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 289.81 | 191,531.59 |
| 07/08/2014 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 275.56 | 191,256.03 |
| 08/07/2014 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 284.36 | 190,971.67 |
| 09/08/2014 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 283.92 | 190,687.75 |
| 10/07/2014 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 274.37 | 190,413.38 |
| 11/07/2014 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 283.09 | 190,130.29 |
| 12/05/2014 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 273.56 | 189,856.73 |

Exhibit B

## Form 2

### Cash Receipts And Disbursements Record

Page:        20

| | | |
|---|---|---|
| Case No.: | 11-04386 | |
| Case Name: | FAIRVIEW MINISTRIES, INC., et al. | |
| Taxpayer ID #: | **-***2067 | |
| For Period Ending: | 10/20/2015 | |

| | |
|---|---|
| Trustee Name: | David R. Brown (330580) |
| Bank Name: | The Bank of New York Mellon |
| Account #: | *********7357 Checking |
| Blanket Bond (per case limit): | $77,173,558.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/08/2015 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 282.24 | 189,574.49 |
| 02/06/2015 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 281.86 | 189,292.63 |
| 02/11/2015 | 3004 | ARTHUR B. LEVINE COMPANY | bond No. 10BSBGR6291 Voided on 02/11/2015 | 2300-000 | | 180.00 | 189,112.63 |
| 02/11/2015 | 3004 | ARTHUR B. LEVINE COMPANY | bond No. 10BSBGR6291 Voided: check issued on 02/11/2015 | 2300-000 | | -180.00 | 189,292.63 |
| 02/11/2015 | 3005 | ARTHUR B. LEVINE COMPANY | bond No. 10BSBGR6291 | 2300-000 | | 180.00 | 189,112.63 |
| 03/04/2015 | {7} | Illnois National Insurance Company | settlement payment | 1249-000 | 1,250,000.00 | | 1,439,112.63 |
| 03/06/2015 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 254.13 | 1,438,858.50 |
| 03/10/2015 | 3006 | Nisen & Elliott, LLC | Attorney Fees | | | 415,475.13 | 1,023,383.37 |
| | | | Fees                          $412,500.00 | 3210-000 | | | 1,023,383.37 |

Exhibit B

# Form 2

Page:    21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-04386 |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. |
| **Taxpayer ID #:** | **-***2067 |
| **For Period Ending:** | 10/20/2015 |

| | |
|---|---|
| **Trustee Name:** | David R. Brown (330580) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********7357 Checking |
| **Blanket Bond (per case limit):** | $77,173,558.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Expenses | 3220-000 | | | 1,023,383.37 |
| | | | $2,975.13 | | | | |
| 03/23/2015 | {2} | United States Treasury | tax refund | 1224-000 | 541.43 | | 1,023,924.80 |
| 04/07/2015 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,460.66 | 1,022,464.14 |
| 04/17/2015 | | The Bank of New York Mellon | Transfer to Rabobank, N.A. | 9999-000 | | 1,022,464.14 | 0.00 |
| | | **COLUMN TOTALS** | | | **1,459,635.79** | **1,459,635.79** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 209,069.36 | 1,022,464.14 | |
| | | **Subtotal** | | | **1,250,566.43** | **437,171.65** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$1,250,566.43** | **$437,171.65** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page:      22

| | | |
|---|---|---|
| **Case No.:** | 11-04386 | |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. | |
| **Taxpayer ID #:** | **-***2067 | |
| **For Period Ending:** | 10/20/2015 | |

| | |
|---|---|
| **Trustee Name:** | David R. Brown (330580) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $77,173,558.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/17/2015 | | Rabobank, N.A. | Transfer from The Bank of New York Mellon | 9999-000 | 1,022,464.14 | | 1,022,464.14 |
| 04/30/2015 | 40101 | Alan D Lasko & Associates, PC | 2nd interim fee award | 3410-000 | | 3,345.80 | 1,019,118.34 |
| 04/30/2015 | 40102 | ALAN D. LASKO ASSOCIATES, PC | 2nd interim expense reimbursement | 3420-000 | | 42.69 | 1,019,075.65 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 637.28 | 1,018,438.37 |
| 05/11/2015 | 40103 | GRM Information Management Services | Record storage and destruction charges | 2420-000 | | 892.50 | 1,017,545.87 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,416.87 | 1,016,129.00 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,558.99 | 1,014,570.01 |
| 07/15/2015 | 40104 | Wells Fargo Bank, NA as Master Trustee | Repayment of Financing to Chapter 7 Trustee | 2990-000 | | 118,155.05 | 896,414.96 |
| | | | Repayment of Financing to Chapter 7 Trustee      $108,746.00 | 3410-580 | | | 896,414.96 |

Exhibit B

# Form 2

Page:        23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-04386 | |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. | |
| **Taxpayer ID #:** | **-***2067 | |
| **For Period Ending:** | 10/20/2015 | |

| | |
|---|---|
| **Trustee Name:** | David R. Brown (330580) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******2366 Checking Account |
| **Blanket Bond (per case limit):** | $77,173,558.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $9,409.05 | 3420-590 | | | 896,414.96 |
| 07/16/2015 | {1} | Loyola University Health System | account receivable | 1121-000 | 50.90 | | 896,465.86 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,445.67 | 895,020.19 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **1,022,515.04** | **127,494.85** | **$895,020.19** |
| Less: Bank Transfers/CDs | 1,022,464.14 | 0.00 | |
| **Subtotal** | **50.90** | **127,494.85** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$50.90** | **$127,494.85** | |

Exhibit B

# Form 2

Page:  24

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 11-04386 | **Trustee Name:** | David R. Brown (330580) |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***2067 | **Account #:** | ******2366 Checking Account |
| **For Period Ending:** | 10/20/2015 | **Blanket Bond (per case limit):** | $77,173,558.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,484,025.39 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,484,025.39 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******1630 Money Market Account | $35,565.11 | $127.83 | $0.00 |
| ******1689 Checking Account | $0.00 | $30.00 | $0.00 |
| ******3572 Checking Account | $197,842.95 | $24,180.87 | $0.00 |
| *********6257 Checking | $0.00 | $0.00 | $0.00 |
| *********7357 Checking | $1,250,566.43 | $437,171.65 | $0.00 |
| ******2366 Checking Account | $50.90 | $127,494.85 | $895,020.19 |
| | **$1,484,025.39** | **$589,005.20** | **$895,020.19** |

UST Form 101-7-TFR (5/1/2011)

**Exhibit C**

## Analysis of Claims Register

**Case: 11-04386**                    **FAIRVIEW MINISTRIES, INC., ET AL.**

Claims Bar Date: 04/23/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 4A | Canon Financial Services, Inc. C/O Scott H Marcus & Associates 121 Johnson Road Turnersville, NJ 08012 <4210-000 Personal Property & Intangibles - Consensual Liens> , 100 | Secured 03/11/11 | | $2,804.31 $2,804.31 | $0.00 | $2,804.31 |
| 8 | Snohomish County Treasurer Attn: Bankruptcy Officer 3000 Rockefeller Ave, M/S 501 Everett, WA 98201-4060 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100  withdrawn | Secured 02/16/11 | | $43,769.57 $0.00 | $0.00 | $0.00 |
| 16 | Snohomish County Treasurer Attn: Bankruptcy Officer 3000 Rockefeller Ave, M/S 501 Everett, WA 98201-4060 <4110-000 Real Estate - Consensual Liens (mortgages, deeds of trust)> , 100  withdrawn | Secured 05/17/11 | | $43,769.57 $0.00 | $0.00 | $0.00 |
| ATTY FEES | SPRINGER BROWN, LLC 400 South County Farm Road Suite 330 Wheaton, IL 60187 <3110-000 Attorney for Trustee Fees (Trustee Firm)> , 200 | Administrative 07/10/15 | | $13,867.50 $13,867.50 | $0.00 | $13,867.50 |
| Admin 1 | CohnReznick LLP CohnReznick, LLP 1212 Avenue of the Americas New York, NY 10036 <3410-580 Special Accountant for Trustee Fees> , 200  Forensic Accountant fees | Administrative 08/05/15 | | $125,304.00 $125,304.00 | $108,746.00 | $16,558.00 |
| Admin 3 | CohnReznick, LLP Attn:  Chad Shandler 1212 Avenue of the Americas New York, NY 10036 <3420-590 Special Accountant for Trustee Expenses> , 200  Forensic Accountant expenses | Administrative 08/05/15 | | $16,354.05 $16,354.05 | $9,409.05 | $6,945.00 |

**Exhibit C**

## Analysis of Claims Register

**Case: 11-04386**                          **FAIRVIEW MINISTRIES, INC., ET AL.**

Claims Bar Date: 04/23/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| Admin4 | Alan D. Lasko & Associates, PC 205 West Randolph Street Suite 1150 Chicago, IL 60606 <3420-000 Accountant for Trustee Expenses (Other Firm)> , 200 | Administrative 08/17/15 | | $203.37 $203.37 | $168.45 | $34.92 |
| | Accountant expenses | | | | | |
| Admin5 | Alan D. Lasko & Associates, PC 205 West Randolph Street Suite 1150 Chicago, IL 60606 <3410-000 Accountant for Trustee Fees (Other Firm)> , 200 | Administrative 08/17/15 | | $14,536.00 $14,536.00 | $11,857.10 | $2,678.90 |
| | Accountant for Trustee fees | | | | | |
| TR COMP | DAVID R. BROWN 400 SOUTH COUNTY FARM ROAD Wheaton, IL 60187 <2100-000 Trustee Compensation> , 200 | Administrative 09/08/15 | | $67,770.76 $67,770.76 | $0.00 | $67,770.76 |
| 8 | Snohomish County Treasurer Attn: Bankruptcy Officer 3000 Rockefeller Ave, M/S 501 Everett, WA 98201-4060 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 02/16/11 | | $43,769.57 $0.00 | $0.00 | $0.00 |
| | withdrawn | | | | | |
| 16 | Snohomish County Treasurer Attn: Bankruptcy Officer 3000 Rockefeller Ave, M/S 501 Everett, WA 98201-4060 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 05/17/11 | | $43,769.57 $0.00 | $0.00 | $0.00 |
| | withdrawn | | | | | |
| 25 | Illinois Dept Of Employment Securit Attorney General Section 33 S State Street - 9Th Floor Chicago, IL 60603 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 06/20/11 | | $6,820.53 $6,820.53 | $0.00 | $6,820.53 |

# Exhibit C

## Analysis of Claims Register

**Case: 11-04386**                    **FAIRVIEW MINISTRIES, INC., ET AL.**

Claims Bar Date: 04/23/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 32 | Frank Welsh And Marlys Welsh Attn: Paul Karoll, Attorney At Law 53 West Jackson, Suite 664 Chicago, IL 60604 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 08/15/11 | | $2,600.00 $0.00 | $0.00 | $0.00 |
| | disallowed per order of 4/21/15 | | | | | |
| 38 | Butler Rubin Saltarelli & Boyd Llc C/O Michael Motyka 70 W Madison St Suite 1800 Chicago, IL 60602 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 08/17/11 | | $12,262.48 $0.00 | $0.00 | $0.00 |
| | disallowed per order of 4/21/15 | | | | | |
| R1a | JHC Acquisition, LLC, <5200-000 Unsecured Claims Allowed Under § 502(f) - § 507(a)(3)> , 505 | Priority 10/01/15 | | $255.79 $255.79 | $0.00 | $255.79 |
| V3 | IL Department of Employment Security 33 S State Streeet Chicago, IL 60603 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/30/11 | | $233.70 $233.70 | $0.00 | $233.70 |
| V4 | IL Dept of Employment Security 33 S. State Street Chicago, IL 60603 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/30/11 | | $196.80 $196.80 | $0.00 | $196.80 |
| 1 | Illinois Dept. Of Employment Securi 33 S. State St. Chicago, IL 60603 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/22/11 | | $67,654.00 $67,654.00 | $0.00 | $67,654.00 |
| 2 | Wells Fargo Financial Leasing Inc 800 Walnut Street Mac F4031-050 Des Moines, IA 50309 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 02/26/11 | | $39,456.95 $39,456.95 | $0.00 | $39,456.95 |

## Exhibit C

## Analysis of Claims Register

**Case: 11-04386**                                   **FAIRVIEW MINISTRIES, INC., ET AL.**

Claims Bar Date: 04/23/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3 | Florence J Donohoo Declaration Of T<br>Attn: Ryan M Holmes Esq<br>20 North Clark Street Suite 3200<br>Chicago, IL 60602<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610<br><br>Disallowed 4/21/15<br>aka Claim No. FV2 | Unsecured<br>03/14/11 | | $226,745.00<br>$0.00 | $0.00 | $0.00 |
| 4B | Canon Financial Services, Inc.<br>C/O Scott H Marcus & Associates<br>121 Johnson Road<br>Turnersville, NJ 08012<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>08/05/11 | | $5,022.76<br>$5,022.76 | $0.00 | $5,022.76 |
| 5 | Plumthree Llc<br>1284 Drawbridge<br>Lemont, IL 60439<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>03/16/11 | | $1,760.02<br>$1,760.02 | $0.00 | $1,760.02 |
| 6 | Staples Inc<br>Attn: Daneen Kastanek<br>1 Environmental Way<br>Broomfield, CO 80021<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>03/07/11 | | $1,898.18<br>$1,898.18 | $0.00 | $1,898.18 |
| 7 | Nicor Enerchange Llc<br>800 Red Brook Boulevard<br>Owings Mills, MD 21117<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>03/11/11 | | $24,492.46<br>$24,492.46 | $0.00 | $24,492.46 |
| 9 | Judith K Lewis<br>17635 Kimberly Lane<br>Orland Park, IL 60467<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610<br><br>reclassified per order of 4/21/15 | Unsecured<br>02/28/11 | | $17,228.41<br>$17,228.41 | $0.00 | $17,228.41 |

**Exhibit C**

## Analysis of Claims Register

**Case: 11-04386**                                    **FAIRVIEW MINISTRIES, INC., ET AL.**

Claims Bar Date: 04/23/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 10 | Mcmaster-Carr Supply Company<br>P.O. Box 4355<br>Chicago, Il,<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>03/07/11 | | $4,164.99<br><br>$4,164.99 | $0.00 | $4,164.99 |
| 11 | Cit Technology Financing Services I<br>C/O Weltman Weinberg & Reis Co<br>175 S Third St, Suite 900<br>Columbus, OH 43215<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>03/21/11 | | $9,367.85<br><br>$9,367.85 | $0.00 | $9,367.85 |
| 12 | Cit Technology Financing Services I<br>C/O Weltman Weinberg & Reis Co<br>175 S Third St, Suite 900<br>Columbus, OH 43215<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>03/21/11 | | $13,651.34<br><br>$13,651.34 | $0.00 | $13,651.34 |
| 13 | Cit Technology Financing Services I<br>C/O Weltman Weinberg & Reis Co<br>175 S Third St, Suite 900<br>Columbus, OH 43215<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>03/21/11 | | $14,090.95<br><br>$14,090.95 | $0.00 | $14,090.95 |
| 14 | The Harris Wealth Defender Trust<br>C/O Attorney Paul Gagliardi<br>24414 75Th St<br>Salem, WI 53168<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>disallowed per order of 4/21/15 | Unsecured<br><br>04/05/11 | | $109,330.00<br><br>$0.00 | $0.00 | $0.00 |
| 15 | The Estate Of Helen Kailus<br>C/O Glen Kailus<br>12932 Elizabeth Drive<br>Plainfield, IL 60544<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>disallowed per order of 4/21/15 | Unsecured<br><br>05/05/11 | | $209,050.00<br><br>$0.00 | $0.00 | $0.00 |

**Exhibit C**

## Analysis of Claims Register

Case: 11-04386                               FAIRVIEW MINISTRIES, INC., ET AL.

Claims Bar Date: 04/23/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 17 | Fedex Techconnect, Inc<br>Attn: Revenue Recovery/Bankruptcy<br>3965 Airways Blvd, Module G, 3Rd Floor<br>Memphis, TN 38116<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/28/11 | | $683.76<br>$683.76 | $0.00 | $683.76 |
| 18 | Atc Healthcare Services Inc<br>1983 Marcus Ave, Ste E 122<br>Lake Success, NY 11042<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/05/11 | | $3,667.88<br>$3,667.88 | $0.00 | $3,667.88 |
| 19 | W W Grainger Inc<br>Mes17801624578<br>7300 N Melvina<br>Niles, IL 60714<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/30/11 | | $10,231.78<br>$10,231.78 | $0.00 | $10,231.78 |
| 20 | United Parcel Service<br>C/O Receivable Management Services (Rms)<br>Po Box 4396<br>Timonium, MD 21094<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/28/11 | | $45.02<br>$45.02 | $0.00 | $45.02 |
| 21 | The Harris Wealth Defender Trust<br>C/O Attorney Paul Gagliardi<br>24414 75Th St<br>Salem, WI 53168<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>disalllowed per order of 4/21/15 | Unsecured<br>03/31/11 | | $109,330.00<br>$0.00 | $0.00 | $0.00 |
| 22 | Francis B Miezio<br>1427 Valley Lake Drive #1205<br>Schaumburg, IL 60195<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>reclassified per order of 4/21/15 | Unsecured<br>06/08/11 | | $8,779.37<br>$8,779.37 | $0.00 | $8,779.37 |

**Exhibit C**

## Analysis of Claims Register

Case: **11-04386**                              **FAIRVIEW MINISTRIES, INC., ET AL.**

Claims Bar Date: 04/23/14

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 23 | Illinois Bell Telephone Company<br>Attn: James Grudus, Esq<br>One At&T Way, Room 3A218<br>Bedminster, NJ 07921<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/09/11 | | $3,570.49<br>$3,570.49 | $0.00 | $3,570.49 |
| 24 | Sprint Nextel<br>Attn: Bankruptcy Dept<br>Po Box 7949<br>Overland Park, KS 66207-0949<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/16/11 | | $214.75<br>$214.75 | $0.00 | $214.75 |
| 26 | Jessica Fentress<br>16549 S Dorchester Pl<br>Lockport, IL 60441<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>reclassified per order of 4/21/15 | Unsecured<br>08/02/11 | | $19,148.60<br>$19,148.60 | $0.00 | $19,148.60 |
| 27 | Cory Stern<br>3995 Terraceview Lane<br>Plymouth, MN 55446<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>reclassified per order of 4/21/15 | Unsecured<br>08/02/11 | | $14,806.65<br>$14,806.65 | $0.00 | $14,806.65 |
| 28 | Christopher Mcniven<br>1466 Crowe Ave<br>Deerfield, IL 60015<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>reclassified per order of 4/21/15 | Unsecured<br>08/02/11 | | $10,771.26<br>$10,771.26 | $0.00 | $10,771.26 |
| 29 | Gerrianne M Hartman<br>614 N East Ave<br>Oak Park, IL 60302<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>reclassiified per order of 4/21/15 | Unsecured<br>08/04/11 | | $10,975.44<br>$10,975.44 | $0.00 | $10,975.44 |

**Exhibit C**

## Analysis of Claims Register

Case: 11-04386                                    FAIRVIEW MINISTRIES, INC., ET AL.

Claims Bar Date: 04/23/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 30 | William S Myers<br>7035 Abbywood Lane<br>Chaska, MN 55318<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>reclassified per order of 4/21/15 | Unsecured<br>08/16/11 | | $61,699.03<br>$61,699.03 | $0.00 | $61,699.03 |
| 33 | Christine A Fenn<br>413 Tebay Pl<br>Schaumburg, IL 60194<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>reclassified per order of 4/21/15 | Unsecured<br>08/15/11 | | $16,285.03<br>$16,285.03 | $0.00 | $16,285.03 |
| 34 | Timothy Mark Mullen<br>16241 38Th Ave Ne<br>Lake Forest Park, WA 98155<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>reclassified per order of 4/21/15 | Unsecured<br>08/15/11 | | $12,203.98<br>$12,203.98 | $0.00 | $12,203.98 |
| 35 | American Building Services Llc<br>Attn: Howard M Turner<br>953 Seton Ct<br>Wheeling, IL 60090<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/16/11 | | $11,829.54<br>$11,829.54 | $0.00 | $11,829.54 |
| 36 | Principal Life Insurance Company<br>711 High St<br>Des Moines, IA 50392-0300<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/28/11 | | $1,362.13<br>$1,362.13 | $0.00 | $1,362.13 |
| 37 | Dawn L Mueller<br>13564 Wooly Hill Dr<br>Orland Park, IL 60467<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/17/11 | | $2,549.26<br>$2,549.26 | $0.00 | $2,549.26 |
| 39 | United Septic<br>1327 W Beecher Rd<br>Bristol, IL 60512<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>09/12/11 | | $8,095.00<br>$8,095.00 | $0.00 | $8,095.00 |

Exhibit C

## Analysis of Claims Register

Case: 11-04386                                    FAIRVIEW MINISTRIES, INC., ET AL.

Claims Bar Date: 04/23/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 40 | Trugreen-Chemlawn 1075 Carolina Dr West Chicago, IL 60185-1799 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/07/11 | | $4,540.75 $4,540.75 | $0.00 | $4,540.75 |
| 41 | Mbs Envision, Inc. 2707 Cr 350 East Mahomet, IL 61853-9734 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/03/11 | | $1,313.00 $1,313.00 | $0.00 | $1,313.00 |
| 42 | Irene Russell C/O James Russell 19849 N 35Th St Phoenix, AZ 85050 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610  disallowed per order of 4/21/15 | Unsecured 11/28/11 | | $233,300.00 $0.00 | $0.00 | $0.00 |
| 43 | Pepsi Beverages Co Llc Po Box 75948 Chicago, IL 60675-5948 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/18/11 | | $305.65 $305.65 | $0.00 | $305.65 |
| 44 | Kemps Llc D/B/A Beckers Dairy 1270 Energy Lane St Paul, MN 55108 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/14/11 | | $2,153.46 $2,153.46 | $0.00 | $2,153.46 |
| 45 | Ostrander Construction Inc 2001 Butterfield Road Suite 1120 Downers Grove, IL 60515 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/17/11 | | $12,500.00 $12,500.00 | $0.00 | $12,500.00 |
| 46 | Village Of Downers Grove Phyllis 801 Burlington Ave. Downers Grove, IL 60515-4782 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 01/11/12 | | $25,006.03 $25,006.03 | $0.00 | $25,006.03 |

**UST Form 101-7-TFR (5/1/2011)**

**Exhibit C**

## Analysis of Claims Register

**Case: 11-04386**                    **FAIRVIEW MINISTRIES, INC., ET AL.**

Claims Bar Date: 04/23/14

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 47 | Dorothy C Talmage<br>59913 Exchange Road<br>Prairie Du Sac, WI 53578<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>disallowed per order of 4/21/15 | Unsecured<br>01/27/12 | | $135,300.00<br>$0.00 | $0.00 | $0.00 |
| 48 | Mark C And Or Paul Zaander<br>826 N. Kenilworth Ave.<br>Oak Park, IL 60302<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>disallowed per order of 4/21/15 | Unsecured<br>02/10/12 | | $149,500.00<br>$0.00 | $0.00 | $0.00 |
| 49 | As Indentu Wells Fargo Bank Nationa<br>Mintz, Levin, Cohn, Ferris,Glovsky And P<br>One Financial Center<br>Boston, MA 02111<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>MEMO: (49-2) Claim amount unknown 4/17/14 - lw<br>Attachment sets forth claim amount of $38, 647,256.72 | Unsecured<br>04/16/14 | | $38,647,256.72<br>$38,647,256.72 | $0.00 | $38,647,256.72 |
| 50 | The Brickman Group Ltd. Llc<br>Attn: Legal Department<br>18227D Flower Hill Way<br>Gaithersburg, MD 20879<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/13/12 | | $870.00<br>$870.00 | $0.00 | $870.00 |
| 51 | Lithographic Communications, Llc<br>9701 Indiana Parkway<br>Munster, IN 46321-4003<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>aka FV3 | Unsecured<br>01/30/14 | | $3,797.00<br>$3,797.00 | $0.00 | $3,797.00 |
| 52 | Medco Equipment, Inc.<br>30 Hilltop Road<br>Houlton, WI 54082<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/11/14 | | $298.00<br>$298.00 | $0.00 | $298.00 |

**Exhibit C**

## Analysis of Claims Register

Case: **11-04386**                              **FAIRVIEW MINISTRIES, INC., ET AL.**

Claims Bar Date: 04/23/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 53 | Life Services Network Trust<br>Attn: Michael Cosentino<br>222 Merchandise Mart Plaza<br>Chicago, IL 60654<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>02/25/14 | | $177,447.00<br><br>$177,447.00 | $0.00 | $177,447.00 |
| 54 | America"s Best Medical<br>1566 Akron Peninsula Inc.<br>Akron, OH 44313<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>03/03/14 | | $1,825.87<br><br>$1,825.87 | $0.00 | $1,825.87 |
| 55 | Nicor Gas<br>Po Box 549<br>Aurora, IL 60507<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>04/04/14 | | $2,673.69<br><br>$2,673.69 | $0.00 | $2,673.69 |
| 56 | Ge Capital Retail Bank<br>Attn: Ramesh Singh<br>25 Se 2Nd Avenue, Suite 1120<br>Miami, FL 33131-1605<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>MEMO: (56-1) SAM&amp;#039;S CLUB BRC or GEMB | Unsecured<br><br>04/06/14 | | $1,074.57<br><br>$1,074.57 | $0.00 | $1,074.57 |
| 59 | Bernice A. Cummings Trust/ Bernice<br>105 West Madison Street<br>Suite 1100<br>Chicago, IL 60602<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>disallowed per order of 4/21/15 | Unsecured<br><br>04/23/14 | | $155,400.00<br><br>$0.00 | $0.00 | $0.00 |
| 60 | Denita Pruitt<br>Seidman Margulis & Fairman<br>20 S. Clark St. Ste. 700<br>Chicago, IL 60603<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>04/23/14 | | $30,000.00<br><br>$30,000.00 | $0.00 | $30,000.00 |

## Exhibit C

## Analysis of Claims Register

**Case: 11-04386**                    **FAIRVIEW MINISTRIES, INC., ET AL.**

Claims Bar Date: 04/23/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FBH1 | Stericycle, Inc<br>4010 Commercial Avenue<br>Northbrook, IL 60062<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/25/11 | | $6,135.32<br>$6,135.32 | $0.00 | $6,135.32 |
| FBH2 | Medline Industries, Inc<br>attn: Anne Kisha<br>One Medline Place<br>Mundelein, IL 60060<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>disallowed per order of 11/29/11 | Unsecured<br>04/08/11 | | $4,946.03<br>$0.00 | $0.00 | $0.00 |
| FBH3 | Medline Industries, Inc<br>attn: Anne Kisha<br>One Medline Place<br>Mundelein, IL 60060<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>04/08/11 | | $10,777.91<br>$10,777.91 | $0.00 | $10,777.91 |
| FBH5 | Praxair Distribution Inc<br>c/o RMS Bankruptcy Recovery<br>PO Box 5126<br>Timonium, MD 21094<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>reclassified per order of 6/24/15 | Unsecured<br>05/17/11 | | $491.83<br>$491.83 | $0.00 | $491.83 |
| FBH6 | Midwest Salt, Llc<br>1715 E. Wilson St.<br>Batavia, IL 60510<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>disallowed per order of 4/21/15 | Unsecured<br>08/11/11 | | $4,953.90<br>$0.00 | $0.00 | $0.00 |
| FBH7 | Patterson Medical<br>Attm" Cathy Johnson<br>1000 Remington Road, Suite 210<br>Bolingbrook, IL 60440<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/16/11 | | $1,058.24<br>$1,058.24 | $0.00 | $1,058.24 |

**Exhibit C**

## Analysis of Claims Register

**Case: 11-04386**                          **FAIRVIEW MINISTRIES, INC., ET AL.**

Claims Bar Date: 04/23/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FBH8 | Duane Morris LLP<br>Attn: Lauren Lonergan Taylor, Esq.<br>30 South 17th Street<br>Philadelphia, PA 19103-4196<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/19/11 | | $7,558.40<br>$5,271.96 | $0.00 | $5,271.96 |
| | reduced per order of 12/5/11 | | | | | |
| FV1 | GE Consumer & Industrial<br>c/o Fultz Maddox Dickens PLC<br>101 S. Fifth St, Ste 27000<br>Louisville, KY 40202<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/26/11 | | $4,090.00<br>$4,090.00 | $0.00 | $4,090.00 |
| | Fairview Village claim | | | | | |
| FV2 | Florence J Donohoo Declaration Of T<br>Attn: Ryan M Holmes Esq<br>20 North Clark Street Suite 3200<br>Chicago, IL 60602<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/11/11 | | $226,745.00<br>$0.00 | $0.00 | $0.00 |
| | disallowed per order of 4/21/15 | | | | | |
| FV3 | Lithographic Communications, Llc<br>9701 Indiana Parkway<br>Munster, IN 46321-4003<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>08/11/11 | | $3,797.00<br>$0.00 | $0.00 | $0.00 |
| | Disallowed per order of 4/12/15 | | | | | |
| FV4 | Avaya, Inc<br>c/o RMS Bankruptcy Recovery Services<br>PO Box 5126<br>Timonium, MD<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/15/11 | | $7,318.52<br>$3,720.25 | $0.00 | $3,720.25 |
| | disallowed in part per order of October 1, 2015 | | | | | |
| FV5 | Midwest Salt LLC<br>1715 E Wilson Street<br>Batavia, IL 60510<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>05/21/11 | | $4,953.90<br>$4,953.90 | $0.00 | $4,953.90 |

## Exhibit C

## Analysis of Claims Register

**Case: 11-04386**                          **FAIRVIEW MINISTRIES, INC., ET AL.**

Claims Bar Date: 04/23/14

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FV6 | Retirement Dynamics<br>Attn: Perry Aycock<br>PO Box 667986<br>Charlotte, NC 28266-7986<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/15/11 | | $5,000.00<br><br>$5,000.00 | $0.00 | $5,000.00 |
| FV7 | Lithographic Communications, Llc<br>9701 Indiana Parkway<br>Munster, IN 46321-4003<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>disallowed per order of 4/21/15 | Unsecured<br><br>08/11/11 | | $3,797.00<br><br>$0.00 | $0.00 | $0.00 |
| R1 | JHC Acquisition, LLC<br>c/o Omnicare<br>100 E River Center Bouldevard<br>Covington, KY 41011<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>08/10/11 | | $241.57<br><br>$241.57 | $0.00 | $241.57 |
| R2 | Illiinois Bell Telephone Co<br>c/o James Grudus, Esq.<br>One AT&T Way, Room 3A218<br>Bedminster, NJ 07921<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/09/11 | | $699.45<br><br>$699.45 | $0.00 | $699.45 |
| R3 | SPRINT NEXTEL CORRESPONDENCE<br>Attn Bankruptcy Dept<br>PO Box 7949<br>Overland Park, KS 66207-0949<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>Disallowed per order of 4/21/15 | Unsecured<br><br>06/16/11 | | $214.75<br><br>$0.00 | $0.00 | $0.00 |
| R4 | GE Capital Retail Bank<br>c/o RMS<br>25 SE 2nd Ave., Suite 1120<br>Miami, FL 33131-1605<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>01/04/15 | | $1,835.77<br><br>$1,835.77 | $0.00 | $1,835.77 |
| R5 | Synchrony Bank,<br><br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>01/12/15 | | $774.54<br><br>$774.54 | $0.00 | $774.54 |

**Exhibit C**

## Analysis of Claims Register

**Case: 11-04386**                                           **FAIRVIEW MINISTRIES, INC., ET AL.**

Claims Bar Date: 04/23/14

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| V1 | Maun-Lemke Speaking & Consulting<br>8031 W Center Road<br>Suite 222<br>Omaha, NE 68124<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/28/11 | | $5,275.00<br>$5,275.00 | $0.00 | $5,275.00 |
| V2 | Direct Supply, Inc<br>6767 N. Industrial Road<br>Milwaukee, WI 53223<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/14/11 | | $657.01<br>$657.01 | $0.00 | $657.01 |
| V5 | Pitney Bowes, Inc<br>4901 Belfort Street<br>Suite 120<br>Jacksonville, FL 32256<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/30/11 | | $1,004.72<br>$1,004.72 | $0.00 | $1,004.72 |
| V6 | Special Administrator Kathryn C. An<br>Michael F Bonamarte, Levin & Perconti<br>325 N. Lasalle St., Ste. 450<br>Chicago, IL 60654<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>Settled and released per Fairview Ministries Docket #393 | Unsecured<br>04/04/11 | | $50,000.00<br>$0.00 | $0.00 | $0.00 |
| V7 | Lois V Matson<br>1241 Edgewood Ave.<br>Bensenville, IL 60106<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>reclassified per order of 6/25/15 | Unsecured<br>07/01/11 | | $38,364.37<br>$38,364.37 | $0.00 | $38,364.37 |
| V8 | Ford Lind Manor<br>1802 17th Avenue<br>Seattle, WA 98122<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>03/16/12 | | $8,856.00<br>$8,856.00 | $0.00 | $8,856.00 |

**Case Total:   $130,180.60   $39,524,142.67**

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 11-04386
Case Name: FAIRVIEW MINISTRIES, INC., ET AL.
Trustee Name: David R. Brown

**Balance on hand:** $ 895,020.19

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 4A | Canon Financial Services, Inc. | 2,804.31 | 2,804.31 | 0.00 | 2,804.31 |
| 8 | Snohomish County Treasurer | 43,769.57 | 0.00 | 0.00 | 0.00 |
| 16 | Snohomish County Treasurer | 43,769.57 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 2,804.31
Remaining balance: $ 892,215.88

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - DAVID R. BROWN | 67,770.76 | 0.00 | 67,770.76 |
| Attorney for Trustee Fees - SPRINGER BROWN, LLC | 13,867.50 | 0.00 | 13,867.50 |
| Accountant for Trustee Fees (Other Firm) - Alan D. Lasko & Associates, PC | 14,536.00 | 11,857.10 | 2,678.90 |
| Special Accountant for Trustee Fees - CohnReznick LLP | 125,304.00 | 108,746.00 | 16,558.00 |
| Accountant for Trustee Expenses (Other Firm) - Alan D. Lasko & Associates, PC | 203.37 | 168.45 | 34.92 |
| Special Accountant for Trustee Expenses - CohnReznick, LLP | 16,354.05 | 9,409.05 | 6,945.00 |

Total to be paid for chapter 7 administrative expenses: $ 107,855.08
Remaining balance: $ 784,360.80

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 784,360.80

UST Form 101-7-TFR(5/1/2011)

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $7,506.82 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 8 | Snohomish County Treasurer | 0.00 | 0.00 | 0.00 |
| 16 | Snohomish County Treasurer | 0.00 | 0.00 | 0.00 |
| 25 | Illinois Dept Of Employment Securit | 6,820.53 | 0.00 | 6,820.53 |
| 32 | Frank Welsh And Marlys Welsh | 0.00 | 0.00 | 0.00 |
| 38 | Butler Rubin Saltarelli & Boyd Llc | 0.00 | 0.00 | 0.00 |
| R1a | JHC Acquisition, LLC | 255.79 | 0.00 | 255.79 |
| V3 | IL Department of Employment Security | 233.70 | 0.00 | 233.70 |
| V4 | IL Dept of Employment Security | 196.80 | 0.00 | 196.80 |

Total to be paid for priority claims: $ 7,506.82

Remaining balance: $ 776,853.98

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $39,405,976.46 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 2.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Illinois Dept. Of Employment Securi | 67,654.00 | 0.00 | 1,333.74 |
| 2 | Wells Fargo Financial Leasing Inc | 39,456.95 | 0.00 | 777.86 |
| 3 | Florence J Donohoo Declaration Of T | 0.00 | 0.00 | 0.00 |
| 4B | Canon Financial Services, Inc. | 5,022.76 | 0.00 | 99.02 |
| 5 | Plumthree Llc | 1,760.02 | 0.00 | 34.70 |
| 6 | Staples Inc | 1,898.18 | 0.00 | 37.42 |
| 7 | Nicor Enerchange Llc | 24,492.46 | 0.00 | 482.85 |
| 9 | Judith K Lewis | 17,228.41 | 0.00 | 339.65 |
| 10 | Mcmaster-Carr Supply Company | 4,164.99 | 0.00 | 82.11 |
| 11 | Cit Technology Financing Services I | 9,367.85 | 0.00 | 184.68 |
| 12 | Cit Technology Financing Services I | 13,651.34 | 0.00 | 269.12 |
| 13 | Cit Technology Financing Services I | 14,090.95 | 0.00 | 277.79 |
| 14 | The Harris Wealth Defender Trust | 0.00 | 0.00 | 0.00 |
| 15 | The Estate Of Helen Kailus | 0.00 | 0.00 | 0.00 |
| 17 | Fedex Techconnect, Inc | 683.76 | 0.00 | 13.48 |
| 18 | Atc Healthcare Services Inc | 3,667.88 | 0.00 | 72.31 |
| 19 | W W Grainger Inc | 10,231.78 | 0.00 | 201.71 |
| 20 | United Parcel Service | 45.02 | 0.00 | 0.89 |
| 21 | The Harris Wealth Defender Trust | 0.00 | 0.00 | 0.00 |
| 22 | Francis B Miezio | 8,779.37 | 0.00 | 173.08 |
| 23 | Illinois Bell Telephone Company | 3,570.49 | 0.00 | 70.39 |
| 24 | Sprint Nextel | 214.75 | 0.00 | 4.23 |
| 26 | Jessica Fentress | 19,148.60 | 0.00 | 377.50 |
| 27 | Cory Stern | 14,806.65 | 0.00 | 291.90 |
| 28 | Christopher Mcniven | 10,771.26 | 0.00 | 212.35 |
| 29 | Gerrianne M Hartman | 10,975.44 | 0.00 | 216.37 |
| 30 | William S Myers | 61,699.03 | 0.00 | 1,216.34 |
| 31 | Illinois National Insurance Company | 0.00 | 0.00 | 0.00 |
| 33 | Christine A Fenn | 16,285.03 | 0.00 | 321.04 |
| 34 | Timothy Mark Mullen | 12,203.98 | 0.00 | 240.59 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 35 | American Building Services Llc | 11,829.54 | 0.00 | 233.21 |
| 36 | Principal Life Insurance Company | 1,362.13 | 0.00 | 26.85 |
| 37 | Dawn L Mueller | 2,549.26 | 0.00 | 50.26 |
| 39 | United Septic | 8,095.00 | 0.00 | 159.59 |
| 40 | Trugreen-Chemlawn | 4,540.75 | 0.00 | 89.52 |
| 41 | Mbs Envision, Inc. | 1,313.00 | 0.00 | 25.88 |
| 42 | Irene Russell | 0.00 | 0.00 | 0.00 |
| 43 | Pepsi Beverages Co Llc | 305.65 | 0.00 | 6.03 |
| 44 | Kemps Llc D/B/A Beckers Dairy | 2,153.46 | 0.00 | 42.45 |
| 45 | Ostrander Construction Inc | 12,500.00 | 0.00 | 246.43 |
| 46 | Village Of Downers Grove | 25,006.03 | 0.00 | 492.97 |
| 47 | Dorothy C Talmage | 0.00 | 0.00 | 0.00 |
| 48 | Mark C And Or Paul Zaander | 0.00 | 0.00 | 0.00 |
| 49 | As Indentu Wells Fargo Bank Nationa | 38,647,256.72 | 0.00 | 761,896.49 |
| 50 | The Brickman Group Ltd. Llc | 870.00 | 0.00 | 17.15 |
| 51 | Lithographic Communications, Llc | 3,797.00 | 0.00 | 74.85 |
| 52 | Medco Equipment, Inc. | 298.00 | 0.00 | 5.87 |
| 53 | Life Services Network Trust | 177,447.00 | 0.00 | 3,498.21 |
| 54 | America"s Best Medical | 1,825.87 | 0.00 | 36.00 |
| 55 | Nicor Gas | 2,673.69 | 0.00 | 52.71 |
| 56 | Ge Capital Retail Bank | 1,074.57 | 0.00 | 21.18 |
| 57 | National Association Bank Of Americ | 0.00 | 0.00 | 0.00 |
| 58 | Jarvell J Sanders | 0.00 | 0.00 | 0.00 |
| 59 | Bernice A. Cummings Trust/ Bernice | 0.00 | 0.00 | 0.00 |
| 60 | Denita Pruitt | 30,000.00 | 0.00 | 591.42 |
| FBH1 | Stericycle, Inc | 6,135.32 | 0.00 | 120.95 |
| FBH2 | Medline Industries, Inc | 0.00 | 0.00 | 0.00 |
| FBH3 | Medline Industries, Inc | 10,777.91 | 0.00 | 212.48 |
| FBH4 | Kathryn Andres, Special | 0.00 | 0.00 | 0.00 |
| FBH5 | Praxair Distribution Inc | 491.83 | 0.00 | 9.70 |
| FBH6 | Midwest Salt, Llc | 0.00 | 0.00 | 0.00 |
| FBH7 | Patterson Medical | 1,058.24 | 0.00 | 20.86 |
| FBH8 | Duane Morris LLP | 5,271.96 | 0.00 | 103.93 |
| FV1 | GE Consumer & Industrial | 4,090.00 | 0.00 | 80.63 |
| FV2 | Florence J Donohoo Declaration Of T | 0.00 | 0.00 | 0.00 |
| FV3 | Lithographic Communications, Llc | 0.00 | 0.00 | 0.00 |
| FV4 | Avaya, Inc | 3,720.25 | 0.00 | 73.34 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| FV5 | Midwest Salt LLC | 4,953.90 | 0.00 | 97.66 |
| FV6 | Retirement Dynamics | 5,000.00 | 0.00 | 98.57 |
| FV7 | Lithographic Communications, Llc | 0.00 | 0.00 | 0.00 |
| R1 | JHC Acquisition, LLC | 241.57 | 0.00 | 4.76 |
| R2 | Illiinois Bell Telephone Co | 699.45 | 0.00 | 13.79 |
| R3 | SPRINT NEXTEL CORRESPONDENCE | 0.00 | 0.00 | 0.00 |
| R4 | GE Capital Retail Bank | 1,835.77 | 0.00 | 36.19 |
| R5 | Synchrony Bank | 774.54 | 0.00 | 15.27 |
| V1 | Maun-Lemke Speaking & Consulting | 5,275.00 | 0.00 | 103.99 |
| V2 | Direct Supply, Inc | 657.01 | 0.00 | 12.95 |
| V5 | Pitney Bowes, Inc | 1,004.72 | 0.00 | 19.81 |
| V6 | Special Administrator Kathryn C. An | 0.00 | 0.00 | 0.00 |
| V7 | Lois V Matson | 38,364.37 | 0.00 | 756.32 |
| V8 | Ford Lind Manor | 8,856.00 | 0.00 | 174.59 |

Total to be paid for timely general unsecured claims: $   776,853.98

Remaining balance: $   0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

Total to be paid for tardily filed general unsecured claims: $   0.00

Remaining balance: $   0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

**UST Form 101-7-TFR(5/1/2011)**

| | | |
|---|---|---|
| Total to be paid for subordinated claims: | $ | 0.00 |
| Remaining balance: | $ | 0.00 |