**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: FAIRVIEW MINISTRIES, INC., et al. | § | Case No. 11-04386 |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**NOTICE OF TRUSTEE'S FINAL REPORT AND**
**APPLICATIONS FOR COMPENSATION**
**AND DEADLINE TO OBJECT (NFR)**

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that <u>David R. Brown</u>, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

US Bankruptcy Court Clerk
219 S. Dearborn
Chicago, IL 60604

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:30 AM on 12/2/2015 at Dirksen Federal Building, 219 S. Dearborn Street, Chicago, IL  60604,  Court Room 613.  If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date: <u>10/22/2015</u>                    By: /s/ David R. Brown _____

                                             Title

David R. Brown
400 South County Farm Road
Suite 330
Wheaton, IL 60187

**UST Form 101-7-NFR (10/1/2010)**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

In re: FAIRVIEW MINISTRIES, INC., et al.          §          Case No. 11-04386
                                                   §
                                                   §
                                                   §
                      Debtor(s)                    §

**SUMMARY OF TRUSTEE'S FINAL REPORT**
**AND APPLICATIONS FOR COMPENSATION**

| | |
|---|---|
| *The Final Report shows receipts of :* | $          1,484,025.39 |
| *and approved disbursements of:* | $          589,005.20 |
| *leaving a balance on hand of[1]:* | $          895,020.19 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 4A | Canon Financial Services, Inc. | 2,804.31 | 2,804.31 | 0.00 | 2,804.31 |
| 8 | Snohomish County Treasurer | 43,769.57 | 0.00 | 0.00 | 0.00 |
| 16 | Snohomish County Treasurer | 43,769.57 | 0.00 | 0.00 | 0.00 |

| | |
|---|---|
| Total to be paid to secured creditors: | $          2,804.31 |
| Remaining balance: | $          892,215.88 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - DAVID R. BROWN | 67,770.76 | 0.00 | 67,770.76 |
| Attorney for Trustee Fees - SPRINGER BROWN, LLC | 13,867.50 | 0.00 | 13,867.50 |
| Special Accountant for Trustee Fees - CohnReznick LLP | 125,304.00 | 108,746.00 | 16,558.00 |

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-NFR (10/1/2010)

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Special Accountant for Trustee Expenses - CohnReznick, LLP | 16,354.05 | 9,409.05 | 6,945.00 |
| Accountant for Trustee Expenses (Other Firm) - Alan D. Lasko & Associates, PC | 203.37 | 168.45 | 34.92 |
| Accountant for Trustee Fees (Other Firm) - Alan D. Lasko & Associates, PC | 14,536.00 | 11857.10 | 2,678.90 |

Total to be paid for chapter 7 administrative expenses: $ 107,855.08
Remaining balance: $ 784,360.80

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 784,028.80

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $7,506.82 must be paid in advance of any dividend to general (unsecured) creditors, including JHC Acquisition, allowed at $255.79, previously paid 0, proposed at $255.79.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 8 | Snohomish County Treasurer | 0.00 | 0.00 | 0.00 |
| 16 | Snohomish County Treasurer | 0.00 | 0.00 | 0.00 |
| 25 | Illinois Dept Of Employment Securit | 6,820.53 | 0.00 | 6,820.53 |
| 32 | Frank Welsh And Marlys Welsh | 0.00 | 0.00 | 0.00 |
| 38 | Butler Rubin Saltarelli & Boyd Llc | 0.00 | 0.00 | 0.00 |
| V3 | IL Department of Employment Security | 233.70 | 0.00 | 233.70 |

**UST Form 101-7-NFR (10/1/2010)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| V4 | IL Dept of Employment Security | 196.80 | 0.00 | 196.80 |

Total to be paid for priority claims: $ 7,506.82
Remaining balance: $ 776,853.98

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $39,406,191.21 have been allowed and will be paid pro rata only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 2.0 percent, plus interest (if applicable), including claim V6, Special Admin. Kathryn C. An, 0.00 allowed, 0.00 proposed payment.

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Illinois Dept. Of Employment Securi | 67,654.00 | 0.00 | 1,333.74 |
| 2 | Wells Fargo Financial Leasing Inc | 39,456.95 | 0.00 | 777.86 |
| 3 | Florence J Donohoo Declaration Of T | 0.00 | 0.00 | 0.00 |
| 4B | Canon Financial Services, Inc. | 5,022.76 | 0.00 | 99.02 |
| 5 | Plumthree Llc | 1,760.02 | 0.00 | 34.70 |
| 6 | Staples Inc | 1,898.18 | 0.00 | 37.42 |
| 7 | Nicor Enerchange Llc | 24,492.46 | 0.00 | 482.85 |
| 9 | Judith K Lewis | 17,228.41 | 0.00 | 339.65 |
| 10 | Mcmaster-Carr Supply Company | 4,164.99 | 0.00 | 82.11 |
| 11 | Cit Technology Financing Services I | 9,367.85 | 0.00 | 184.68 |
| 12 | Cit Technology Financing Services I | 13,651.34 | 0.00 | 269.12 |
| 13 | Cit Technology Financing Services I | 14,090.95 | 0.00 | 277.79 |
| 14 | The Harris Wealth Defender Trust | 0.00 | 0.00 | 0.00 |

**UST Form 101-7-NFR (10/1/2010)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 15 | The Estate Of Helen Kailus | 0.00 | 0.00 | 0.00 |
| 17 | Fedex Techconnect, Inc | 683.76 | 0.00 | 13.48 |
| 18 | Atc Healthcare Services Inc | 3,667.88 | 0.00 | 72.31 |
| 19 | W W Grainger Inc | 10,231.78 | 0.00 | 201.71 |
| 20 | United Parcel Service | 45.02 | 0.00 | 0.89 |
| 21 | The Harris Wealth Defender Trust | 0.00 | 0.00 | 0.00 |
| 22 | Francis B Miezio | 8,779.37 | 0.00 | 173.08 |
| 23 | Illinois Bell Telephone Company | 3,570.49 | 0.00 | 70.39 |
| 24 | Sprint Nextel | 214.75 | 0.00 | 4.23 |
| 26 | Jessica Fentress | 19,148.60 | 0.00 | 377.50 |
| 27 | Cory Stern | 14,806.65 | 0.00 | 291.90 |
| 28 | Christopher Mcniven | 10,771.26 | 0.00 | 212.35 |
| 29 | Gerrianne M Hartman | 10,975.44 | 0.00 | 216.37 |
| 30 | William S Myers | 61,699.03 | 0.00 | 1,216.34 |
| 31 | Illinois National Insurance Company | 0.00 | 0.00 | 0.00 |
| 33 | Christine A Fenn | 16,285.03 | 0.00 | 321.04 |
| 34 | Timothy Mark Mullen | 12,203.98 | 0.00 | 240.59 |
| 35 | American Building Services Llc | 11,829.54 | 0.00 | 233.21 |
| 36 | Principal Life Insurance Company | 1,362.13 | 0.00 | 26.85 |
| 37 | Dawn L Mueller | 2,549.26 | 0.00 | 50.26 |
| 39 | United Septic | 8,095.00 | 0.00 | 159.59 |
| 40 | Trugreen-Chemlawn | 4,540.75 | 0.00 | 89.52 |
| 41 | Mbs Envision, Inc. | 1,313.00 | 0.00 | 25.88 |
| 42 | Irene Russell | 0.00 | 0.00 | 0.00 |
| 43 | Pepsi Beverages Co Llc | 305.65 | 0.00 | 6.03 |
| 44 | Kemps Llc D/B/A Beckers Dairy | 2,153.46 | 0.00 | 42.45 |
| 45 | Ostrander Construction Inc | 12,500.00 | 0.00 | 246.43 |
| 46 | Village Of Downers Grove | 25,006.03 | 0.00 | 492.97 |

**UST Form 101-7-NFR (10/1/2010)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 47 | Dorothy C Talmage | 0.00 | 0.00 | 0.00 |
| 48 | Mark C And Or Paul Zaander | 0.00 | 0.00 | 0.00 |
| 49 | As Indentu Wells Fargo Bank Nationa | 38,647,256.72 | 0.00 | 761,896.49 |
| 50 | The Brickman Group Ltd. Llc | 870.00 | 0.00 | 17.15 |
| 51 | Lithographic Communications, Llc | 3,797.00 | 0.00 | 74.85 |
| 52 | Medco Equipment, Inc. | 298.00 | 0.00 | 5.87 |
| 53 | Life Services Network Trust | 177,447.00 | 0.00 | 3,498.21 |
| 54 | America"s Best Medical | 1,825.87 | 0.00 | 36.00 |
| 55 | Nicor Gas | 2,673.69 | 0.00 | 52.71 |
| 56 | Ge Capital Retail Bank | 1,074.57 | 0.00 | 21.18 |
| 57 | National Association Bank Of Americ | 0.00 | 0.00 | 0.00 |
| 58 | Jarvell J Sanders | 0.00 | 0.00 | 0.00 |
| 59 | Bernice A. Cummings Trust/ Bernice | 0.00 | 0.00 | 0.00 |
| 60 | Denita Pruitt | 30,000.00 | 0.00 | 591.42 |
| FBH1 | Stericycle, Inc | 6,135.32 | 0.00 | 120.95 |
| FBH2 | Medline Industries, Inc | 0.00 | 0.00 | 0.00 |
| FBH3 | Medline Industries, Inc | 10,777.91 | 0.00 | 212.48 |
| FBH4 | Kathryn Andres, Special | 0.00 | 0.00 | 0.00 |
| FBH5 | Praxair Distribution Inc | 491.83 | 0.00 | 9.70 |
| FBH6 | Midwest Salt, Llc | 0.00 | 0.00 | 0.00 |
| FBH7 | Patterson Medical | 1,058.24 | 0.00 | 20.86 |
| FBH8 | Duane Morris LLP | 5,271.96 | 0.00 | 103.93 |
| FV1 | GE Consumer & Industrial | 4,090.00 | 0.00 | 80.63 |
| FV2 | Florence J Donohoo Declaration Of T | 0.00 | 0.00 | 0.00 |
| FV3 | Lithographic Communications, Llc | 0.00 | 0.00 | 0.00 |
| FV4 | Avaya, Inc | 3,720.25 | 0.00 | 73.34 |
| FV5 | Midwest Salt LLC | 4,953.90 | 0.00 | 97.66 |
| FV6 | Retirement Dynamics | 5,000.00 | 0.00 | 98.57 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| FV7 | Lithographic Communications, Llc | 0.00 | 0.00 | 0.00 |
| R1 | JHC Acquisition, LLC | 241.57 | 0.00 | 4.76 |
| R2 | Illiinois Bell Telephone Co | 699.45 | 0.00 | 13.79 |
| R3 | SPRINT NEXTEL CORRESPONDENCE | 0.00 | 0.00 | 0.00 |
| R4 | GE Capital Retail Bank | 1,835.77 | 0.00 | 36.19 |
| R5 | Synchrony Bank | 774.54 | 0.00 | 15.27 |
| V1 | Maun-Lemke Speaking & Consulting | 5,275.00 | 0.00 | 103.99 |
| V2 | Direct Supply, Inc | 657.01 | 0.00 | 12.95 |
| V5 | Pitney Bowes, Inc | 1,004.72 | 0.00 | 19.81 |
| V7 | Lois V Matson | 38,364.37 | 0.00 | 756.32 |
| V8 | Ford Lind Manor | 8,856.00 | 0.00 | 174.59 |

Total to be paid for timely general unsecured claims:   $      776,853.98
Remaining balance:   $      0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid pro rata only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for tardily filed general unsecured claims:   $      0.00
Remaining balance:   $      0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid pro rata only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

**UST Form 101-7-NFR (10/1/2010)**

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for subordinated claims:  $              0.00

Remaining balance:  $              0.00

David R. Brown: /s/ David R. Brown

Trustee

David R. Brown
400 South County Farm Road
Suite 330
Wheaton, IL 60187

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**

United States Bankruptcy Court
Northern District of Illinois

In re:                                                                  Case No. 11-04386-TAB
Fairview Ministries, Inc.                                               Chapter 7
            Debtor

# CERTIFICATE OF NOTICE

District/off: 0752-1        User: bchavez        Page 1 of 48        Date Rcvd: Oct 29, 2015
                           Form ID: pdf006       Total Noticed: 2450

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Oct 31, 2015.
```
db            +Fairview Ministries, Inc.,    210 Village Drive,   Downers Grove, IL 60516-3036
aty           +George R Mesires,   Ungaretti & Harris LLP,    70 W. Madison Street,   Suite 3500,
               Chicago, IL 60602-4283
aty            Jones Day,   77 West Wacker Drive,   Suite 3500,   Chicago, Il 60601-1692
18265181      +2LETUKNOW,    215 E PARK AVENUE,   SUITE D,   LIBERTYVILLE, IL 60048-2870
18265205      +A-LEN RADIATOR & AUTOMOTIVE,    333 OGDEN AVE,   DOWNERS GROVE, IL 60515-3142
18265182      +A.W.A.N.A.,    1 E. BODE RD.,   STREAMWOOD, IL 60107-6657
18265183      +A1 LEGAL COURIER,   P.O. BOX 3052,   LISLE, IL 60532-8052
18263526       ABADILLA, CHRIS C,   1125 CAMDEN LANE,   AURORA, IL 60504-8905
18263527       ABARCA, FE,   550 75TH ST #204,   DOWNERS GROVE, IL 60516-4467
18265184      +ABC HUMANE WILDLIFE,   CONTROL & PREVENTION, INC.,    1418 EAST OLIVE STREET,
               ARLINGTON HEIGHTS, IL 60004-5023
18263528       ABRAHAM, JOLLY T,   2037 VANTAGE ST,   WOODRIDGE, IL 60517-1804
18265934      #+ACCELERATED CARE PLUS CORP.,    4850 JOULE STREET,   SUITE A1,   RENO, NV 89502-4150
18265185      #+ACCELERATED CARE PLUS CORP.,    RICHARD TAYLOR,   4850 JOULIE STREET,   SUITE A-1,
               RENO, NV 89502-4150
18265935       ACCENT HEALTH CARE,   1566 AKRON-PENINSULA ROAD,   AKRON, OH 44313-7980
18265186       ACCENT HEALTH CARE,   1566 AKRON-PENINSULA ROAD, STE,   AKRON, OH 44313-7980
17535509      +ACCESS EZ TRANSPORT INC,   6912 MAIN ST,   SUITE 120,   DOWNERS GROVE, IL 60516-3449
18265187      +ACCUDATA HOLDINGS INC,/ACCUDATA,    5220 SUMMERLIN COMMONS BLVD,   SUITE 200,
               FORT MYERS, FL 33907-2150
18265034      +ACE AMERICAN INSURANCE COMPANY,   CRAIG GOESEL,   MESIROW INSURANCE SERVICES INC,
               353 N CLARK ST,   CHICAGO, IL 60654-4704
18263529       ACEVEDO, JONATHAN B,   6025 HAMPTON DR,   CARPENTERSVILLE, IL 60110-2418
18263530       ACEVEDO, MILAGROS,   24 N ARDMORE AVE,   APT 24A,   VILLA PARK, IL 60181-2376
18263531      +ACHEAMPONG, FLORENCE,   12 WEST 59TH STREET APT. E,   WESTMONT, IL 60559-2569
18266309      +ACORN SENIOR HOUSING,   TOM OSTROM,   3634 N BOSWORTH,   CHICAGO, IL 60613-3604
18265189      +ACTIVITY CONNECTION.COM LLC,    818 SW THIRD AVE. #222,   PORTLAND, OR 97204-2405
18263532      +ADAM FELDMEIER,    2410 WOLFE DR,   WOODRIDGE, IL 60517-1118
18263533      +ADAMS, BRYANNA,   1307 FAIVIEW AVE,   JOLIET, IL 60432-1009
18263534      +ADAMU, HADIZA,   542 47TH AVE,   BELLWOOD, IL 60104-1724
18263535      +ADAN RODRIGUEZ,   6719 ASPEN LANE #6,   WESTMONT, IL 60559-3349
18263536      +ADDISON, BETTY,   1142 ASHTON PARK DR.,   LAWRENCEVILLE, GA 30045-7276
18263537      +ADELABU, MARY,   261 W SAVANNAH DR,   ROMEOVILLE, IL 60446-4118
18265190      +ADMIT,   PO BOX 15832,   LOVES PARK, IL 61132-5832
18263407      +ADOLF BELGRAM,   C/O ROSEMARY B. JANISCH,   19W144 MILLBROOK CT,   DOWNERS GROVE, IL 60516-4580
18263538      +ADONIS ZAPANTA,   321 HICKORY OAKS DRIVE,   BOLINGBROOK, IL 60490-5555
18265191      +ADVANCE GLASS SERVICE, INC.,   5112 W. IRVING PARK ROAD,   CHICAGO, IL 60641-2624
18265192      +ADVANCED ANSWERS ON DEMAND, INC.,    8100 N. UNIVERSITY DRIVE,   3RD FLOOR,
               FORT LAUDERDALE, FL 33321-1717
18266271      +ADVANCED ANSWERS ON DEMAND, INC.,    8100 NORTH UNIVERSITY DRIVE,   3RD FLOOR,
               FORT LAUDERDALE, FL 33321-1717
18265193      +ADVANTAGE HOME MEDICAL EUIPMENT,    911 W 55TH ST,   COUNTRYSIDE, IL 60525-6628
18263521      +ADVENTIST HEALTH PARTNERS, INC.,   ATTN: ANNE H. HERMAN,   15 SPINNING WHEEL RD #18,
               HINSDALE, IL 60521-2981
18265194      +ADVENTIST HEALTH PARTNERS, INC.,    1000 REMINGTON BLVD. SUITE 200,   BOLINGBROOK, IL 60440-5125
18266231      +ADVENTIST HEALTH SYSTEM/SUNBELT INC.,   ATTN: SENIOR EXECUTIVE,   120 NORTH OAK ST,
               HINSDALE, IL 60521-3890
18266230      +ADVENTIST HEALTH SYSTEM/SUNBELT INC.,   ATTN: MANAGE CARE DEPT,   120 NORTH OAK ST,
               HINSDALE, IL 60521-3890
17535511      +ADVENTIST HINSDALE HOSPITAL,   120 N OAK ST,   HINSDALE, IL 60521-3890
18264975      +ADVENTIST MIDWEST HEALTH,   ATTN: MANAGED CARE DEPT,   120 NORTH OAK STREET,
               HINSDALE, IL 60521-3890
18264976       ADVENTIST ST. THOMAS HOSPICE, INC.,   PAM MEZYK,   119 E OGDEN AVE STE 111,
               HINSDALE, IL 60521-8654
18266232       ADVENTIST ST. THOMAS HOSPICE, INC.,   ATTN: PAM MEZYK,   119 E OGDEN AVE STE 111,
               HINSDALE, IL 60521-8654
18266233      +ADVOCATE HEALTH AND HOSPITALS CORPORATIO,   ATTN: GENERAL COUNSEL,   2025 WINDSOR DR,
               OAK BROOK, IL 60523-1586
18265904      +AFCO,   5600 N RIVER RD STE 400,   ROSEMONT, IL 60018-5187
18265196      +AFCO,   P.O. BOX 4795,   CAROL STREAM, IL 60197-4795
18265197      +AFFILIATED CUSTOMER SERVICE, INC.,    1441 BRANDING LANE, SUITE 260,
               DOWNERS GROVE, IL 60515-1188
18265103      +AFFILIATED DIALYSIS CENTERS,   ALICA BAXA,   800 ROOSEVELT ROAD SUITE C1,
               GLEN ELLYN, IL 60137-5875
18265035      +AFLAC,   MICHELE BRIGHT, ASSOCIATE,   3880 RFD SALEM LAKE DR,   LONG GROVE, IL 60047-5292
18265198       AFLAC,   ATTN: REMITTANCE PROC. SERVICE,   1932 WYNNTON ROAD,   COLUMBUS, GA 31999-2000
18265199      +AFP,   1101 KING STREET, SUITE 700,   ALEXANDRIA, VA 22314-2955
18265200      +AG ARCHITECTURE, INC.,   1414 UNDERWOOD AVE., SUITE 301,   WAUWATOSA, WI 53213-2653
18263539      +AGUILAR, GREGORIO,   6719 ASPEN LN, #6,   WESTMONT, IL 60559-3349
18263540      +AGUILAR, HUMBERTO,   49 W 65TH STREET #3,   WESTMONT, IL 60559-3157
18263541      +AGUILAR, JOEL,   6703 CEDAR LN APT #1,   WESTMONT, IL 60559-3336
18263542      +AGUILAR, JOSE L,   218 55TH ST,   DOWNERS GROVE, IL 60515-5337
18263543       AGUILERA, MICHELLE,   12962 PARKWAY,   POPLAR GROVE, IL 61065-8217
```

District/off: 0752-1                User: bchavez               Page 2 of 48                 Date Rcvd: Oct 29, 2015
                                    Form ID: pdf006             Total Noticed: 2450

```
18263544      AGUISNADA, ALEXIS L,   550 75TH ST UNIT 104,   DOWNERS GROVE, IL 60516-4466
18263523     +AHS MIDWEST MANAGEMENT, INC.,   D/B/A GERIATRIC MEDICAL SERVICES,   911 N. ELM ST, SUITE 215,
               HINSDALE, IL 60521-3641
18263522     +AHS MIDWEST MANAGEMENT, INC.,   ATTN: ANNE H. HERMAN,   15 SPINNING WHEEL RD #18,
               HINSDALE, IL 60521-2981
18265202      AIRGAS NORTH CENTRAL,   PO BOX 802588,   CHICAGO, IL 60680-2588
18263545      AKRAM, IRAM A,   1655 PETER LN,   ROMEOVILLE, IL 60446-5162
18263546     +ALBANA, CLAUDINE BETTINA A,   701 W 65TH ST APT 105,   WESTMONT, IL 60559-2884
18263547      ALCANTARA, EPIFANIA,   4031 MAIN ST.,   DOWNERS GROVE, IL 60515-2143
18263548     +ALEXANDRIA WILLIAMS,   1842 CAMP AVENUE,   ROCKFORD, IL 61103-6308
18265206      ALIMED, INC.,   ACCOUNTS RECEIVABLE,   PO BOX 9135,   DEDHAM, MA  02027-9135
18263550     +ALLEN, CHARLENE,   317 SHORT HORSMAN ST,   # 2,   ROCKFORD, IL 61102-2223
18263551     +ALLEN, KATHRYN A,   2105 BENTWORTH DR,   HOUSTON, TX 77077
18263552      ALLEN, SHANGA,   2220 N CHURCH ST,   ROCKFORD, IL 61103-3919
18263553     +ALLGAIER, KYLE L,   6015 WOODWARD AVE,   DOWNERS GROVE, IL 60516-1715
18266234      ALLIANCE PHARMACY SERVICES,   SUITE 105,   OAK BROOK, IL 60523
18265104     +ALLIANCE PHARMACY SERVICES,   KRISTINE DAVIS,   1520 KENSINGTON ROAD,   SUITE 105,
               OAK BROOK, IL 60523-2140
18265140     +ALLIED WASTE,   5050 W. LAKE STREET,   MELROSE PARK, IL 60160-2767
18265141     +ALLIED WASTE SERVICES #551,   JERRY,   PO BOX 9001154,   LOUISVILLE, KY 40290-1154
18265948      ALLIED WASTE SERVICES NO. 551,   JERRY,   PO BOX 9001154,   LOUISVILLE, KY 40290-1154
18263554     +ALOIA, CLAUDETTE J,   2900 MAPLE AVE UNIT 10-B,   DOWNERS GROVE, IL 60515-4116
18265207      ALPHA BAKING CO., INC.,   36230 TREASURY CENTER,   CHICAGO, IL 60694-6230
18265208     +ALPINE KIWANIS CLUB OF ROCKFORD,   PO BOX 5132,   ROCKFORD, IL 61125-0132
18263555     +ALRED, CLYDE E,   27840 WHALES ST #303,   WESLEY CHAPEL, FL 33544-9300
18263556     +ALSEN, VICTOR M,   37 GOLFVIEW LN,   CARPETERSVILLE, IL 60110-2259
18263557     +ALTHEA JONES,   6945 PATRICIA LANE,   HAMMOND, IN 46323-2475
18263558     +ALVARADO, MANUELA,   1051 TODD FARM DR UNIT 2,   ELGIN, IL 60123-1777
18263559     +ALVAREZ, ISAMAR,   708 NAVAJO DR,   CARPENTERSVILLE, IL 60110-1306
18263560     +ALYSSA ANDERSON,   600 LEGION,   MAYWOOD, IL 60153-2085
18265209     +AMAZING CARPET CLEANING INC,   5812 EAST DRIVE,   SUITE 22,   LOVES PARK, IL 61111-4506
18263502     +AMERICAN BUILDING SERVICES LLC,   ATTN: HOWARD M TURNER,   953 SETON CT,
               WHEELING, IL 60090-5704
18265106     +AMERICAN BUILDING SERVICES, LLC,   JERZY KOZEKA,   953 SETON CT.,   WHEELING, IL 60090-5704
18265211      AMERICAN OF MARTINSVILLE INC,   1628 JOHN F KENNEDY BLVD STE 950,
               PHILADELPHIA, PA  19103-2110
18263464     #+AMERICAN SAFETY INDEMNITY COMPANY,   ATTN: JOSEPH SCOLLO, JR, PRESIDENT,
               100 GALLERIA PARKWAY SE, STE 700,   ATLANTA, GA 30339-5947
18263562     +AMOATIN, ADWOA K,   405 N. ASHBURY AVE,   BOLINGBROOK, IL 60440-2103
18265212     +AMSAN LLC,   13924 COLLECTION CENTER DR.,   CHICAGO, IL 60693-0139
18263563     +AMY SHARWARKO,   526 GAMBLE DRIVE,   LISLE, IL 60532-2404
18263564     +ANA M CORONADO,   7312 W 86TH ST APT 2B,   BRIDGEVIEW, IL 60455-1837
18263565     +ANABEL VERGARA,   405 GREENTREE LN,   BOLINGBROOK, IL 60440-2905
18263567     +ANDERSON, JUDY J,   1015 TAMWORTH DR,   MACHESNEY, IL 61115-7905
18263568     +ANDERSON, VANECA J,   607 NORTH ROCKTON AVE,   ROCKFORD, IL 61103-6651
18263569     +ANDRADE, JULIO,   2258 COUNTRY CLUB DR,   WOODRIDGE, IL 60517-3029
18263571     +ANDREW DOLEZAL,   7609 QUEENS COURT,   DOWNERS GROVE, IL 60516-4478
18263572      ANGELA ASHIKU,   4634 RAVINE,   LOVES PARK, IL 61111-6930
18263573     +ANGELICA RUBIO,   2453 SPRING ST. APT. #3706,   WOODRIDGE, IL 60517-4215
18263574     +ANGELICA S RUIZ,   6708 ALPINE LANE #4,   WESTMONT, IL 60559-3439
18263575     +ANGELONI, DOMINICK L,   301 75TH STREET,   DOWNERS GROVE, IL 60516-4458
18263576     +ANKNEY, KENNETH J,   2218 CORONET RD,   LOVES PARK, IL 61111-3215
18265214     +ANNETTE DAMRON,   608 SUPERIOR DRIVE,   ROMEOVILLE, IL 60446-1289
18263577     +ANNETTE M DAMRON,   608 SUPERIOR DR.,   ROMEOVILLE, IL 60446-1289
18263578     +ANTONY KAMANDE,   5495 BURR OAK RD.,   LISLE, IL 60532-2158
18263579     +ANTWI, LYDIA,   98 SONOMA DR,   ROMEOVILLE, IL 60446-5166
18263580     +ANTWI, MATILDA,   PO BOX 494,   SCOTTDALE, GA 30079-0494
18265215      APRIA HEALTHCARE INC,   1341 SOLUTIONS INC,   CHICAGO, IL  60677-1003
18263581     +ARABE, ELMER R,   9031 WITHAM LANE,   BOLINGBROOK, IL 60517-7621
18263582     +ARACELI G ALCANTARA,   7344 COUNTRY CREEKWAY APT 4,   DOWNERS GROVE, IL 60516-4096
18263583     +ARAGON, CHERISMA D,   1228 ROSE AVE,   ROCKFORD, IL 61102-2778
18265216      ARAMARK,   PO BOX 0903,   CAROL STREAM, IL  60132-0903
18263584     +ARBOLEYA, ANTHONY A,   315 W BOONE ST,   BELVIDERE, IL 61008-3128
18263585     +ARBOLEYA, JUANITA C,   315 W BOONE ST,   BELVIDERE, IL 61008-3128
18265217     +ARC DESIGN RESOURCES INC,   5291 ZENITH PKWY,   LOVES PARK, IL 61111-2727
18265218     +ARCH CONSULTANTS, LTD.,   250 PARKWAY DR STE 350,   LINCOLNSHIRE, IL 60069-4305
18265955      ARCH CONSULTANTS, LTD.,   250 PARKWAY DRIVSTE 350,   LINCOLNSHIRE, IL 60069-4305
18263586     +AREBALO, ROSARIO,   118 MEMORY LANE,   CARPENTERSVILLE, IL 60110-1426
18263587     +ARIAS-GUTIERREZ, MIGUEL A,   2411 OGDEN AVE APT 1,   DOWNERS GROVE, IL 60515-1739
18263588     +ARISBETH VERGARA,   405 GREENTREE LN,   BOLINGBROOK, IL 60440-2905
18263590     +ARLENE ARROYO,   1140 68TH ST,   DOWNERS GROVE, IL  60516-3436
18263591     +ARLIEN JAURIGUE,   260004 W. MILESTONE DR,   PLAINFIELD, IL 60585-2332
18263592     +ARNISTO, NIDA,   13 A KINGERY QUARTERS, UNIT 10,   WILLOWBROOK, IL 60527-7216
18263593     +ARNULFO TAPIA,   415 HALLMARK,   BOLINGBROOK, IL 60440-2965
18265219      ARTHUR J. GALLAGHER RISK,   MANAGEMENT SERVICES, INC.,   P.O. BOX 71965,
               CHICAGO, IL  60694-1965
18263595     +ARTHUR, JACQUELINE R,   3502 W 83RD ST,   WOODRIDGE, IL 60517-3631
18263596     +ASAMOAH, ALICE P,   110 E ENCLAVE CIRCLE #E,   BOLINGBROOK, IL 60440-3597
18263597     +ASARE, SAM,   1104 N MILL ST,   APT 208,   NAPERVILLE, IL 60563-2565
18266236     +ASH MIDWEST MANAGEMENT, INC.,   911 N. ELM ST,   SUITE 215,   HINSDALE, IL 60521-3641
```

```
18263598     +ASHER, ANNE,   313 E. SECOND ST.,   BELVIDERE, IL 61008-4303
18263599      ASHFORD, KIMBERLY,   9834 S. OGLSEBY AVE.,   CHICAGO, IL 60617-4870
18263600     +ASHIKU, ANGELA,   4634 RAVINE,   LOVES PARK, IL 61111-6930
18263602     +ASHUN, ELIZABETH A,   203 DELAWARE DR.,   BOLINGBROOK, IL 60440-1814
18263603      ASKEW, TRACY L,   1265 CUNNINGHAM DR APT 313,   CALUMET CITY, IL 60409-5635
18263604      ASOGAH, FELICIA,   203 DELAWARE DR.,   BOLINGBROOK, IL 60440-1814
18265095     +ASSOCIATE AREA COUNSEL, SB/SE,   ATTN: GENERAL COUNSEL,   200 WEST ADAMS STREET,   SUITE 2300,
               CHICAGO, IL 60606-5231
18265220      ASSOCIATION OF FUNDRAISING PROFESSIONALS,   P. O. BOX 631989,   BALTIMORE, MD 21263-1989
18265144     +AT&T,   ATTN: AT&T ATTORNEY JAMES GRUDUS, ESQ,   ONE AT&T WAY, ROOM 3A218,
               BENMINSTER, NJ 07921-2694
18263454     +ATC HEALTHCARE SERVICES INC,   1983 MARCUS AVE, STE E 122,   LAKE SUCCESS, NY 11042-1029
18265224      ATC HEALTHCARE SERVICES, INC.,   25393 NETWORK PLACE,   CHICAGO, IL 60673-1253
18263605     +ATMORE, SHATANNA,   402 BAYLISS AVE,   ROCKFORD, IL 61101-5425
18263606     +AUGUSTUS, ANGELA,   108 MEADOWDALE CT #101,   CARPENTERSVILLE, IL 60110-2033
18263607     +AURAND, ADAM,   204 N 5TH ST,   OREGON, IL 61061-1403
18263608     +AUSENCIO V SANCHEZ,   141 FAIRWOOD DRIVE,   BOLINGBROOK, IL 60440-2808
18263609     +AUSTIN, NNEKA S,   4518 BEAU MONDE,   LISLE, IL 60532-3922
18263610     +AUTEN, JULIE D,   247 NORTH STREET,   LOCKPORT, IL 60441-2637
18265225     +AUTOMATED SCALE CORP.,   202 W. FAY AVE.,   ADDISON, IL 60101-5174
18265226     +AUTOMATIC FIRE SYSTEMS, INC.,   7910 BURDEN ROAD,   ROCKFORD, IL 61115-8242
18263611     +AVALOS, MARCOS,   7832 VALLEY VEW LN,   WOODRIDGE, IL 60517-3524
18265227     +AVAYA,   14400 HERTZ QUAIL SPRING PARKWAY,   OKLAHOMA CITY, OK 73134-2608
18265107     +AVAYA FINANCIAL SERVICES,   KIMERLY BYRD,   P.O. BOX 93000,   CHICAGO, IL 60673-3000
18265228     +AVAYA FINANCIAL SERVICES,   10201 CENTUION PARKWAY N,   JACKSONVILLE, FL 32256-4100
18263365     +AVAYA FINANCIAL SERVICES,   ATTN: MARY GOODSON,   1 CIT DRIVE,   LIVINGSTON, NJ 07039-5703
18265229      AVAYA INC,   P O BOX 5332,   NEW YORK, NY 10087-5332
17535294     +AVAYA INC,   C/O RMS BANKRUPTCY RECOVERY SERVICES,   PO BOX 5126,   TIMONIUM, MD 21094-5126
18263612     +AVILA, ROLANDO,   194 N WINDMERE CIRCLE,   MATTESON, IL 60443-2121
21604963     +America's Best Medical,   1566 Akron Peninsula Dri.,   Akron OH 44313-7980
18265230     +B GUNTHER & CO., INC.,   4742 MAIN STREET,   LISLE, IL 60532-1724
18265092     +B.C. ZIEGLER AND COMPANY,   ATTN: DAVID B. FIELDS,   200 SOUTH WACKER DRIVE,
               CHICAGO, IL 60606-5829
18265231     +B.L. WELLWOOD,   2924 GUILFORD ROAD,   ROCKFORD, IL 61107-3404
18265232     +BACKTHIRD AUDIO,   67 S STOLP AVENUE,   AURORA, IL 60506-5161
18263613     +BAIER, ALEXANDER,   6603 W 31ST ST,   BERWIN, IL 60402-3109
18263614      BAILEY, TIFFANY A,   508 W KENDALL DR APT A,   YORKVILLE, IL 60560-2032
18263615     +BAKER, SAMANTHA S,   1730 REMINGTON RD APT 2,   ROCKFORD, IL 61108-3212
18263616      BALDWIN, LELA M,   45 WREN,   CARPENTERSVILLE, IL 60110-1634
18266311     +BALFOUR SENIOR LIVING,   MICHAEL SCHONBRUN,   1331 HECLA DRIVE,   LOUISVILLE, CO 80027-2343
18263617      BALIGOD, ESROM,   7549 WILTON RD,   DARIEN, IL 60561-6702
18263618      BALIGOD, LEA V,   7549 WILTON RD,   DARIEN, IL 60561-6702
18263619     +BALLUF, KRISTINA K,   544 S LAGRANGE RD,   LAGRANGE, IL 60525-6739
18263620     +BALTAZAR, ACELITA T,   2411 JOYCE LANE,   NAPERVILLE, IL 60564-4391
18263517     +BANK OF AMERICA,   MARGRET SMITH,   135 S LA SALLE ST,   CHICAGO, IL 60603-4177
18265234    ++BANK OF AMERICA,   PO BOX 982238,   EL PASO TX 79998-2238
              (address filed with court: BANK OF AMERICA,   LOS ANGELES STANDBY,   1000 W. TEMPLE STREET,
               LOS ANGELES, CA 90012-1514)
18265236      BANK OF AMERICA,   P.O. BOX 15731,   WILMINGTON, DE 19886-5731
18263515      BANK OF AMERICA,   CIARA (FORREST) BOCHENEK, VP,   CHICAGO, IL 60604,   231 S. LASALLE ST.
18265235     +BANK OF AMERICA,   6300 KINGERY HWY STE 500,   WILLOWBROOK, IL 60527-2272
18265906    #+BANK OF AMERICA,   231 SOUTH LASALLE STREET,   CHICAGO, IL 60604-1435
18263516     +BANK OF AMERICA,   ANDREW MAIDMAN,   777 MAIN ST,   HARTFORD, CT 06115-2303
18265237      BANK OF AMERICA MERRILL LYNCH,   ACCOUNTS RECEIVABLE,   3474 PAYSPHERE CIRCLE,
               CHICAGO, IL 60674-0034
18265036     +BANKERS TRUST,   MARK HARRISON,   453 7TH STREET,   PO BOX 898,   DES MOINES, IA 50304-0898
18265239     +BANKERS TRUST COMPANY,   DEBBIE WILLIAMS,   PO BOX 897,   DES MOINES, IA 50306-0897
18263621      BANNERMAN, ALISON S,   PO BOX 29062,   MINNEAPOLIS, MN 55429-0062
18265240     +BANNERVILLE USA INC,   P O BOX 184,   WESTERN SPRINGS, IL 60558-0184
18263622     +BARKER, CHERESE,   432 ELMWOOD AVE.,   SOUTH BELOIT, IL 61080-1903
18263623     +BARNES, VERONICA,   1221 E PRAIRIE BROOK DR, APT H,   PALATINE, IL 60074-3188
18263624     +BARNETTE, EVELYN F,   1162 GROVE AVE APT B,   BENSENVILLE, IL 60106-2088
18263625     +BARR, JENNIFER,   204 SPRING ST.,   CARPENTERSVILLE, IL 60110-1914
18263626     +BARREDO, DALISAY G,   352 COBB CIRCLE,   BOLINGBROOK, IL 60440-1826
18263627     +BARRERA, GABRIELA,   2212 TEPEE AVE,   CARPENTERSVILLE, IL 60110-1222
18263628     +BARRETT, CATHY,   1847 W SUNSHINE CT,   PLAINFIELD, IL 60544-1452
18263629     +BARRIOS, FILLIPINA B,   24321 GOLDEN EAGLE DR,   PLAINFIELD, IL 60544-5357
18263630     +BARTELMEY, JOYCE A,   301 75TH ST.,   DOWNERS GROVE, IL 60516-4458
18263631     +BARTON, RENATTA,   516 WELTY AVE,   ROCKFORD, IL 61107-4565
18263632     +BASAT, FLORENCIA S,   16 W. 747 MOCKINGBIRD LN.,   WILLOWBROOK, IL 60527-7211
18263633     +BATES, CHANA,   2947 W. 71ST ST., APT. #2E,   CHICAGO, IL 60629-3066
18265241     +BATH CREST OF CHICAGO,   257 EAST SECOND ST.,   ELMHURST, IL 60126-2939
18265242     +BATH FITTER,   1150 NORTH MAIN ST.,   LOMBARD, IL 60148-1362
18265243     +BAUDVILLE,   5380 52ND STREET SE,   GRAND RAPIDS, MI 49512-9765
18263634     +BAUTISTA, ANTONIA,   6708 ALPINE LANE #3,   WESTMONT, IL 60559-3439
18263635     +BAYER, CAROLYN,   605 BARRINGTON AVE, UNIT 218,   EAST DUNDEE, IL 60118-1427
18263636     +BEATRIZ GUZMAN,   207 ROBBIN,   ROMEOVILLE, IL 60446-1029
18266312     +BECKER PROPERTIES,   THOMAS BECKER,   3820 PRINCETON WAY,   MEDFORD, OR 97504-9732
18265244     +BECKERS,   MIKE WOLCOTT,   NW 5724,   P O BOX 1450,   MINNEAPOLIS, MN 55485-5724
18265245      BECKERS DIARY,   NW 5724,   P.O. BOX 1450,   MINNEAPOLIS, MN  55485-5724
```

```
18263637        BELANGER, TAMIKA O,   6158 S ROCKWELL ST APT 1,   CHICAGO, IL  60629-1650
18263638        BELL, KATERINA L,   1416 ARTHUR AVE,   JOLIET, IL  60432-1006
18265246       +BELVIDERE DAILY REPUBLICAN,   ROCK VALLEY PUBLISHING, LLC,   11512 N. SECOND STREET,
                 MACHESNEY PARK, IL 61115-1101
18263639        BEMIS JR., JERRY C,   134 PLAINFIELD ROAD,   DARIEN, IL  60561-3909
18263640        BENDAK, KENDRA L,   611 LINCOLN STATION DR,   OSWEGO, IL  60543-8139
18263641       +BENEDITO, EDWARDO,   808 HARTFORD LANE,   BOLINGBROOK, IL 60440-1487
18265037       +BENEFIT ADMINISTRATIVE SYSTEMS, LLC,   17475 JOVANNA DRIVE, SUITE 1B,   HOMEWOOD, IL 60430-1065
18263642       +BENJAMIN FRANCISCO,   41 58TH ST APT 27C,   CLARENDON HILLS, IL  60514-7625
18263643        BENNETT-HOOPER, NICOLE A,   534 S SUMMIT AVE,   VILLA PARK, IL  60181-2969
18263644        BENTULAN, RIMA M,   744 LINDSEY LN,   BOLINGBROOK, IL  60440-6170
18265247       +BERG INDUSTRIES, INC.,   3455 S. MULFORD RD.,   ROCKFORD, IL 61109-2703
18263645       +BERING, JONASA M,   2142 PRENTISS DRIVE,   DOWNERS GROVE, IL 60516-5316
18263646        BERNICE M TONEY-CONWAY,   8745 S TALMAN,   EVERGREEN PARK, IL  60805-1128
18265248       +BEST ALZHEIMERS PRODUCTS,   1 LIGHTHOUSE LANE,   THIRD LAKE, IL 60030-2638
18265249       +BEST BUY,   7401 LEMONT RD.,   DOWNERS GROVE, IL 60516-3805
18265250       +BETH FUCHS,   52 S GOLFVIEW CT,   GLENDALE HTS, IL 60139-3653
18263648        BETTI, UNA,   1807 KNAPP CT,   WHEATON, IL  60189-8414
18265068       +BETTY ANDRES,   C/O LEVIN & PERCONTI,   SUSAN NOVASED,   325 NORTH LASALLE STREET, SOUTH,
                 CHICAGO, IL 60654-6466
18265930       +BETTY ANDRES, C/O LEVIN & PERCONTI,   ATTN: SUSAN NOVASED,   325 NORTH LASALLE STREET, SOUTH,
                 CHICAGO, IL 60654-3378
18263649       +BEVERLY WILLIAMS,   326 JANET AVE,   DARIEN, IL 60561-4234
18265050       +BEVINEAU, LUCIETTE,   2307 FREMONT ST,   ROCKFORD, IL 61103-4019
18265251       +BGC CORNERSTONE FUND,   2002 S ARLINGTON HTS RD,   ARLINGTON HEIGHTS, IL 60005-4193
18263651       +BIEDRZYCKI, JOSEPH R,   469 LA PORTE AVE,   MELROSE PARK, IL 60164-1745
18263652        BIERE, JAMES A,   9245 SUGAR CREEK DR,   WDM, IA 50266-9013
18265252       +BIG STRIKE PRODUCTIONS,   122 ASHLAND AVE.,   RIVER FOREST, IL 60305-2106
18263653       +BILEK, CANDY L,   123 HAINES AVE,   NEW LENOX, IL  60451-1601
18265253       +BILL BECK,   608 RENROSE,   LOVES PARK, IL 61111-4655
18265254       +BILL STEVENS,   P.O. BOX 8223,   JANESVILLE, WI 53547-8223
18265255        BIOTEK CORPORATION,   2401 GARDNER ROAD,   BROADVIEW, IL  60155-3717
18263654       +BISHOP, VALARIA B.,   353 LYONS RD,   BOLINGBROOK, IL 60440-1831
18263369        BLACKBAUD,   2000 DANIEL ISLAND DRIVE,   CHARLESTON, SC  29492-7541
18265256        BLACKBAUD, INC.,   P.O. BOX 930256,   ATLANTA, GA  31193-0256
18265257       +BLACKBAUD, INC.,   RAISERS EDGE PURCHASE AGREEMENT,   1525 WEST W T HARRIS BLVD,
                 CHARLOTTE, NC 28262-8522
18263655        BLANCA E BARAJAS,   3336 S HAMILTON AVE # 2F,   CHICAGO, IL  60608-6034
18263656        BLASE, MA. CHRISTINE,   8270 KEARNEY RD,   DOWNERS GROVE, IL  60516-5022
18263657       +BLOOM, JUDITH,   2324 CRABTREE AVE,   WOODRIDGE, IL 60517-2929
18263658       +BLOUNT, VICTORIA,   1232 S 55TH CT.,   CICERO, IL 60804-1235
18266238       +BLUE CROSS BLUE SHIELD OF ILLINOIS,   ATTN: CORP COUNSEL,   300 E. RANDOLPH,
                 CHICAGO, IL 60601-5099
18265258        BLUE CROSS BLUE SHIELD OF NC,   FINANCIAL RECOVERY,   P O BOX 30048,   DURHAM, NC  27702-3048
18265259       +BOB CARLSON,   8629 SECRET WAY DR,   ROSCOE, IL 61073-7895
18265260       +BOBBY POYNER,   1925 HEATHER LANE,   JOLIET, IL 60431-1646
18263659       +BOEHMER, BARBARA,   2670 SUMAC ST,   WOODRIDGE, IL 60517-1739
18263660       +BOENS, MICHELLE,   12008 ASH ROCK,   SAN ANTONIO, TX 78230-1102
18265261       +BONCRAFT PRINTING GROUP,   4222 TAYLOR ROAD,   ORCHARD PARK, NY 14127-2246
18263661        BONDS, JOAN M,   275 BAILEY ST,   ATHEN, GA  30605-1819
18263662       +BONNER, ARLICIA,   1700 N LUNA,   CHICAGO, IL 60639-4226
18263663       +BONNER, KENNETH D,   2910 HALSTED RD APT 5,   ROCKFORD, IL 61101-2782
18263664        BONNIELY ROHLIN,   5035 TAMERY LANE,   ROCKFORD, IL  61108-8053
18265262       +BOONE COUNTY COUNCIL ON AGING,   REBECCA MOREY,   2141 HENRY LUCKOW LANE,
                 BELVIDERE, IL 61008-1700
18265263       +BOONE COUNTY FAIR,   PO BOX 471,   BELVIDERE, IL 61008-0471
18265264       +BOONE COUNTY SHOPPER,   MATTHEW BRANOM, SALES REP,   112 LEONARD COURT,
                 BELVIDERE, IL 61008-3613
18266272       +BOONE COUNTY SHOPPER,   ATTN: MATTHEW BRANOM, SALES REP,   112 LEONARD COURT,
                 BELVIDERE, IL 61008-3694
18263665       +BOOTH, JULIE L,   7410 CADET RD,   MACHESNEY PARK, IL  61115-3014
18263666       +BOOTH, SHERYL,   7410 CADET RD,   MACHESNEY PARK, IL 61115-3014
18263667       +BORCK, JULIE,   619 PARKSIDE DR,   ROCKFORD, IL 61108-2026
18263668       +BORRELLA, MARIA,   408 INLAND DR,   APT 3B,   WHEELING, IL  60090-6805
18263669       +BOX, CONSUELO M,   3320 AUBURN ST,   ROCKFORD, IL 61101-3350
18263670       +BOYKINS, JUANITA,   PO BOX 9208,   NAPERVILLE, IL 60567-0208
18263671       +BOYLE, LINDA M,   6685 DOUBLE EAGLE DR #101,   WOODRIDGE, IL  60517-5420
18263672       +BRAGG, DEBORAH M,   225 RIVER PARK RD,   LOVES PARK, IL  61111-4537
18263673       +BRANDEU, MARIOARA,   216 W. QUINCY ST., APT. D,   WESTMONT, IL 60559-1871
18263674       +BRANDEU, VASILICA A,   7505 COUNTRY LN. APT 1N,   DARIEN, IL 60561-4615
18263675       +BRANDS, RENEE M,   2991 BALDWIN LANE,   LAKE IN THE HILLS, IL  60156-6715
18265267       +BRAUN CATASTROPHE SERVICES, LLC,   618 ANDERSON DR STE A,   ROMEOVILLE, IL  60446-1293
18263676       +BRAY, CHANTYL,   506 GILBERT TER,   MACHESNEY PK, IL  61115-2421
18263677       +BREAU, MARY A,   7345 WINTHROP WAY APT 5,   DOWNERS GROVE, IL 60516-4088
18265268       +BREENS CLEANERS,   112 E. CHICAGO AVE.,   WESTMONT, IL 60559-1723
18263678        BRENT MARY,   2905 LAWNDALE AVE,   ROCKFORD, IL  61101-4218
18265039       +BRENTWOOD SERVICES,   LORI BEERS,   PO BOX 7110,   CHAMPAIGN, IL 61826-7110
18265038       +BRENTWOOD SERVICES,   KEVIN FRYE, DIRECTOR OF CLIENT SERVICES,   2302 CLEARLAKE BLVD,
                 CHAMPAIGN, IL 61822-8951
18263679       +BRESON, ANTOINETTE,   2024 KILBURN AVE,   ROCKFORD, IL 61101-3320
```

District/off: 0752-1        User: bchavez          Page 5 of 48                    Date Rcvd: Oct 29, 2015
                           Form ID: pdf006         Total Noticed: 2450

```
18265269     +BRIAN FOWLER,   834 S. ADDISON ROAD,   BENSENVILLE, IL 60106-3009
18265270     +BRIGGS,   1931 NORMAN DRIVE S.,   WAUKEGAN, IL 60085-6715
18265271     +BRIGGS CORPORATION,   P.O. BOX 1355,   DES MOINES, IA 50306-1355
18263680      BRINKMANN, CHRISTOPH W,   7410 CADET,   MACHESNEY, IL 61115-3014
18263681      BRODERSEN, AMY L,   11 N GROVE,   CARPENTERSVILLE, IL 60110-2605
18265273     +BROOK HILL APARTMENT,   201 W OAKLEY DR NORTH,   WESTMONT, IL 60559-1011
18266313     +BROOKDALE LIVING,   GUY GELLER,   111 WESTWOOD PLACE,   SUITE 400,   BRENTWOOD, TN 37027-5057
18263682     +BROOKE CARNEY,   215 4TH STREET,   DOWNERS GROVE, IL 60515-5262
18263683      BROOKS, ELANA M,   37 W 66TH STREET UNIT 3,   WESTMONT, IL  60559-3245
18265274     +BROWN INDUSTRIES INC,   101 SOUTH CHESTER ROAD,   SWARTHMORE, PA 19081-1998
18263684     +BROWN, AMUNDSEN C,   1954 ADAMS ST,   CHICAGO HEIGHTS, IL  60411-3902
18263685      BROWN, ANTONIO,   2037 E 172ND ST,   SOUTH HOLLAND, IL  60473-3729
18263686      BROWN, CHARDENAY,   418 IRVING AVE,   ROCKFORD, IL 61101-6436
18263687      BROWN, DERICK L,   9424 JACKSON AVE,   APT 1F,   BROOKFIELD, IL 60513-1169
18263688     +BROWN, MICHAEL A,   9404 S EGGLESTON,   CHICAGO, IL 60620-2313
18263689      BROWN-ROSE, MELISSA D,   2124 RIDGE LN #2,   WOODRIDGE, IL 60517-3036
18263690     +BRTIS, JOHN P,   21205 S 79TH AVENUE,   FRANKFORT, IL 60423-9154
18265275     +BRUCE HALLMANN, MD,   5201 S. WILLOW SPRINGS RD.,   LAGRANGE, IL 60525-6537
18265276     +BRUCE NELSON,   5056 POTOMAC DRIVE,   ROCKFORD, IL 61107-2430
18263691     +BRUCE V. ERICKSON,   212 FAIRWAY COURT,   PROSPECT HEIGHTS, IL 60070-2622
18263692      BRUNER, CAROL,   733 LAWN DRIVE,   LOVES PARK, IL  61111-5132
18263693     #BRYANNA ADAMS,   1307 FAIVIEW AVE,   JOLIET, IL  60432-1009
18263694     +BRYANT, TERRENCE,   1263 CORBIN ST.,   ROCKFORD, IL 61102-2857
18263695      BUCEY, CHERYL,   2832 MCKENNA DRIVE,   NEW LENOX, IL 60451-2906
18263696     +BUDZ, SANDRA,   609 SUPERIOR DRIVE,   ROMEOVILLE, IL 60446-1287
18265277     +BULK FRESH PANTRY,   6283 CASS AVE,   WESTMONT, IL 60559
18263697      BURGERSON, KAREN L,   6705 N. RYLEY LANE,   OTIS ORCHARDS, WA  99027-8226
18263698      BURNS, JAYNE,   3330 WOLFE STORE LN,   PFAFFTOWN, NC  27040-8740
18265278      BURR RIDGE LIGHTNING,   16W291 S FRONTAGE RD,   BURR RIDGE, IL  60527-5803
18265279     +BURR RIDGE PARK DISTRICT,   15 W 400 HARVESTER DRIVE,   BURR RIDGE, IL 60527-5997
18263699      BURRIS, JACKLYN E,   9443 SOUTH NORMAL AVE.,   CHICAGO, IL  60620-2332
18263700      BURRUS, ANGEL,   2337 WINDSOR RD,   WILLIAMSFIELD, OH  44093-9726
18263507     +BUTLER RUBIN SALTARELLI & BOYD LLC,   C/O MICHAEL MOTYKA,   70 W MADISON ST SUITE 1800,
               CHICAGO, IL 60602-4257
18263384     +BUTLER RUBIN SALTARELLI & BOYD LLP,   ATTN CHERYL TAMA OBLANDER, ESQ.,
               ATTY FOR KATHERINE & ADOLF BELGRAM,   70 WEST MADISON STREET, SUITE 1800,
               CHICAGO, IL 60602-4257
18263385     +BUTLER RUBIN SALTARELLI & BOYD LLP,   ATTN NEAL L. WOLF, ESQ.,
               ATTY FOR KATHERINE & ADOLF BELGRAM,   70 WEST MADISON STREET, SUITE 1800,
               CHICAGO, IL 60602-4257
21780012     +Bank of America, National Association,   Brian I Swett,   McGuireWoods LLP,
               77 West Wacker Drive, Ste 4100,   Chicago, IL 60601-1818
21837816     +Bernice A. Cummings Trust/ Bernice A. Cummings,   c/o Joseph E. Cohen,
               105 West Madison Street,   Suite 1100,   Chicago, IL 60602-4600
18265280     +C & E SPECIALTIES, INC.,   2530 LAUDE DRIVE,   ROCKFORD, IL 61109-1446
18265281     +CABINETS UNLIMITED INC.,   1371-M INDUSTRIAL DR,   ITASCA, IL 60143-1856
18263701      CADE, BEATRICE,   427 CHALMERS CT.,   ROMEOVILLE, IL 60446-5297
18263702     +CAGE, JADE,   406 MONET CIRCLE,   BOLINGBROOK, IL 60440-2091
18263703      CAISAGUANO, HAIDEE,   228 CREEKSIDE DR,   BOLINGBROOK, IL  60440-2755
18263704      CALDERON, JORGE,   317 WILLIAMS,   WESTMONT, IL  60559-1945
18263705      CALDWELL, KION L,   1028 24TH ST,   ROCKFORD, IL 61108-3609
18265282     +CALIFORNIA STUDENT AID COMMISSION,   POST DEFAULT SERVICES,   5531 BUSINESS PARK SOUTH,
               BAKERSFIELD, CA 93309-1668
18265283     +CAM MUSIC,   PO BOX 2429,   LOVES PARK, IL 61132-0429
18263706      CAMARGO, JUAN,   1151 WILLOBY LANE,   ELGIN, IL 60120-4938
18265284      CAMBRIDGE INTEGRATED SERVICES GROUP INC.,   33696 TREASURY CENTER,   CHICAGO, IL  60694-3600
18265040     +CAMBRIDGE INTEGRATED SERVICES/ XCHANGING,   PAUL SCHARDT, SR. VICE PRESIDENT,
               8755 WEST HIGGINS ROAD- 11TH FLOOR,   CHICAGO, IL 60631-2747
18263489     +CAMERON MONTI,   LAVELLE LAW,   501 WEST COLFAX STREET,   PALATINE, IL 60067-2545
18263707      CAMERON, KIM S,   1540 LIPPERT LN,   GLENDALE HTS, IL  60139-1420
18263708     +CAMPBELL, MONICA,   1640 W. SHERWIN AVE, APT 4D,   CHICAGO, IL 60626-1922
18265285     +CAMPUS CRUSADE FOR CHRIST,   MILITARY MINISTRY,   P.O. BOX 120124,
               NEWPORT NEWS, VA  23612-0124
18263709      CANALE, MARITES A,   1419 HILLCREST LANE,   WOODRIDGE, IL 60517-7610
18263710      CANDICE MARSHALL,   3607 MADISON STREET,   BELLWOOD, IL  60104-2121
18263711     +CARDENAS, VIRGINIA Z,   1720 MARK AVE APT 1,   ELGIN, IL  60123-1970
18265286     +CARDIOMEDIX, INC.,   1840 OAK AVENUE ST 218,   EVANSTON, IL  60201
18265287     +CARDIONET, INC.,   P.O. BOX 7777,   PHILADELPHIA, PA 19175-0001
18265288     +CAREERBUILDER,   KRISIT FALZON,   180 N. LASALLE ST,   8TH FLOOR,   CHICAGO, IL 60601-2505
18265289      CAREERBUILDER, LLC.,   13047 COLLECTION CENTER DR.,   CHICAGO, IL  60693-6013
18265290     +CARF-CCAC,   6951 E SOUTHPOINT RD,   TUCSON, AZ  85756-9407
18265291      CARILLON ADVERTISING,   20983 W OLIVE ST,   PLAINFIELD, IL  60544
18265041     +CARING COMMUNITIES,   1850 W. WINCHESTER ROAD,   SUITE 109,   LIBERTYVILLE, IL 60048-5355
18263712     #+CARLA TREJO,   511 PRESTON DR, APT 317,   BOLINGBROOK, IL 60440-2186
18263713     +CARLEAN NICHOLSON,   5400 WALNUT AVE, UNIT 301,   DOWNERS GROVE, IL 60515-4110
18263714     +CARLOS M LEON,   117 S WILLIAMS,   WESTMONT, IL 60559-1943
18263715     +CARLOS REYES,   8 - 2ND ST,   DOWNERS GROVE, IL 60515-5238
18263524     +CARLSON FARMS,   ATTN: BRIAN CARLSON,   4549 ROTARY ROAD,   CHERRY VALLEY, IL 61016-9601
18263716      CAROL BRUNER,   733 LAWN DRIVE,   LOVES PARK, IL  61111-5132
18263717     +CAROL E COLLINS,   7401 BLACKBURN AVE., #206,   DOWNERS GROVE, IL 60516-4144
```

```
18263718    +CAROL E. MIDDLETON,   5621 FOIREST VIEW AVENUE,   ROCKFORD, IL 61108-6646
18265292    +CAROL ROLFE,   7337 W 111TH PLACE,   WORTH, IL 60482-1744
18263719    +CAROL SCHAUB,   4417 NICKLAUS DRIVE,   LAWRENCE, KS 66047-1978
18263720     CAROLA BAUMANN,   1508 BRADLEY COURT,   NAPERVILLE, IL 60565-6797
18263722     CARPENTER, ASHLEY,   1817 HARCOURT DR,   WOODRIDGE, IL 60517-4620
18263723     CARRASCO, JENNIFER,   150 PHEASANT TRAIL,   CARPENTERSVILLE, IL 60110-1451
18265294    #+CARRIER CORPORATION,   SERVICES,   655 WEST GRAND AVE,   SUITE 320,   ELMHURST, IL 60126-1065
17535528    +CARSTENS HEALTH IND INC,   7310 WEST WILSON AVENUE,   CHICAGO, IL 60706-4787
18263724    +CARTER, LINDA,   7513 ORCHARD LN,   WOODRIDGE, IL 60517-6018
18265295    +CASA,   SHELLEY ANDERSON,   2880 VISION COURT,   AURORA, IL 60506-8886
18263725    +CASANDRA GALLARDO,   141 FAIRWOOD DR.,   BOLINGBROOK, IL 60440-2808
18263726    +CASAS, ELIZABETH,   761 LINDSEY LANE,   BOLINGBROOK, IL 60440-6171
18263727     CASCO, ANNA LIZA F,   2658 IDAHO RD,   NAPERVILLE, IL 60564-9491
18265296     CASHIER, BOILERS - ILLINOIS OFFICE,   OF THE STATE FIRE MARSHALL,   PO BOX 3331,
              SPRINGFIELD, IL  62708-3331
18263728     CASSANDRA STEWART,   217 CORAL CT,   BOLINGBROOK, IL 60440-1928
18263729     CASTELO, PILAR,   7803 MOSSHEATHER DR,   JOLIET, IL 60431-8051
18263730    +CASTILLO, ANA MARIA,   1132 CAROL ST,   DOWNERS GROVE, IL 60516-2846
18263731     CASTILLO, CELSO V,   1132 CAROL ST,   DOWNERS GROVE, IL 60516-2846
18263732    +CATHERINE B SARAFIN,   22W 400 ARBOR LN,   GLEN ELLYN, IL 60137-7412
18263734     CATTAGE, MARCUS W,   642 15TH STREET,   ROCKFORD, IL 61104-3370
18263735     CAZARES, CARLOS,   424 COLUMBINE,   BOLINGBROOK, IL 60440-4959
18265297    +CCRC ACTUARIES,   415 MAIN STREET,   REISTERSTOWN, MD 21136-1905
18263737    +CELESTE LAMBERT,   1708 WILDWOOD LANE,   DARIEN, IL 60561-4920
18263738     CELESTE MIRKOVIC,   502 S KNOLLWOOD DR,   WHEATON, IL 60187-4783
18266274     CELLULAR ONE,   511 SOUTH CHURCH STREET,   ROCKFORD, IL 61101
18266314    +CERES REAL ESTATE PARTNERS, LLC,   BRIAN NEWMAN,   900 NORTH MICHIGAN AVE.,   SUITE 920,
              CHICAGO, IL 60611-6543
18265299    +CERONI PIPING COMPANY,   1372 IPSEN RD,   BELVIDERE, IL 61008-8438
18265300    +CERTIPRO PAINTERS,   1921 W. WILSON ST.,   SUITE A #109,   BATAVIA, IL 60510-3195
18265301    +CHAPLAIN PHILIP DEL RE,   9757 SQUIRE LANE,   BELVIDERE, IL 61008-8889
18263740    +CHAPMAN, GRETCHEN,   6308 FOX RIDGE DRIVE,   PLAINFIELD, IL 60586-5590
18263741     CHAPMAN, SUSAN,   13743 W. CAREFREE DR,   HOMER GLEN, IL 60491-8657
18263744    +CHARLES, DEBRA,   1N125 TAMARACK DR.,   WINFIELD, IL 60190-2004
18263745    +CHARP, ELEANOR,   205 FULLER LANE,   BOLINGBROOK, IL 60440-2019
18265044    +CHARTIS,   ATTN: MICHELLE LEVITT,   AM WINS INSURANCE BROKERS,   300 S WACKER DRIVE,
              CHICAGO, IL 60606-6680
18263746    +CHAVIRA, CHRISTINA,   415 N VAN BUREN ST,   EAST DUNDEE, IL 60118-1034
18265302    +CHEMSEARCH,   23261 NETWORK PLACE,   CHICAGO, IL 60673-1232
18263748    +CHERIAN, JINCY,   7313 EXNER,   DARIEN, IL 60561-3506
18263749    +CHERIAN, MARIAMMA A,   26 YUKON CT,   BOLINGBROOK, IL 60490-4577
18263511    +CHESTNUT HOMES,   485 S. FRONTAGE RD., SUITE 100,   BURR RIDGE, IL 60527-7108
18263751     CHEW, LOURDES S,   796 SIGMUND ROAD,   NAPERVILLE, IL 60563-1338
18265303    +CHICAGO SUBURBAN EXPRESS,   PO BOX 388568,   CHICAGO, IL 60638-8568
18265305    +CHICAGO TROLLEY CO.,   615 W. 41ST STREET,   CHICAGO, IL 60609-2643
18265306     CHICAGOLAND SENIOR NEWS,   PO BOX 478,   DUNDEE, IL 60118-0478
18265004     CHILD SUPPORT ENFORCEMENT,   P.O. BOX 14059,   LEXINGTON, KY 40512-4059
18265308    +CHLORIDESALES INDL. SALES DIST.,   PO BOX 7395,   ROMEOVILLE, IL 60446-7295
18265309    +CHORAL AIRES,   16303 WINDSOR LAKE CT,   CRESTHILL, IL 60403-8701
18265310    +CHORAL AIRES CHAPTER OF,   SWEET ADELINES INTERNATIONAL,   C/O 208 FOREST VIEW DRIVE,
              CRYSTAL LAKE, IL 60014-8203
18265311    +CHRIS COLLETTI,   572 WYNBROOKE ROAD,   ROMEOVILLE, IL 60446-5320
18263752    +CHRISTAL SCOTT,   117 VALLEY DRIVE,   BOLINGBROOK, IL 60440-2726
18263755    #CHRISTINE M SEGIN,   4537 N. THORNBARK DR.,   HOFFMAN ESTATES, IL 60192-1120
18263756    +CHRISTINE RILEY,   8612 VICTORY LANE,   MACHESNEY PARK, IL 61115-2092
18265312    +CHRISTINE TOOLAN, RHIA, RAC-C,   6101 BLODGETT AVENUE,   DOWNERS GROVE, IL 60516-2007
18263757     CHRISTINE WALLACE,   720 SOPER AVE,   ROCKFORD, IL 61101-5374
18263759    +CIEZADLO, CHRISTINE E,   304 CHARLESTOWN DR,   BOLINGBROOK, IL  60440-1303
18265313    +CINTAS AUTOMATIC FIRE PROTECTION,   1870 BRUMMEL AVENUE,   ELK GROVE VILLAGE, IL 60007-2121
18265314     CINTAS CORPORATION,   97627 EAGLE WAY,   CHICAGO, IL 60678-7627
18263760    +CIRA GALLARDO,   141 FAIRWOOD DRIVE,   BOLINGBROOK, IL 60440-2808
18265315    +CIRCLE TRACTOR CO.,   12608 159TH ST.,   HOMER GLEN, IL 60491-7855
18265316     CISION US INC.,   P.O. BOX 98869,   CHICAGO, IL 60693-8869
18265470    ++CITIBANK,   PO BOX 790034,   ST LOUIS MO 63179-0034
             (address filed with court: HOME DEPOT,   P.O. BOX 6029,   THE LAKES, NV 88901-6029)
18265146    +CITY OF ROCKFORD,   425 E. STATE ST.,   ROCKFORD, IL 61104-1068
18265145     CITY OF ROCKFORD,   P.O. BOX 1221,   ROCKFORD, IL 61105-1221
18265931    +CLAIMANT NO. 1002519,   8586 WASHINGTON ST,   DOWNERS GROVE, IL 60516-4801
18263761    +CLARA GOODEN,   3215 CHARLES ST,   ROCKFORD, IL 61108-3659
18263762    +CLARENCE DEWEY,   7188 LAUREL CHERRY DRIVE,   ROCKFORD, IL 61108-4427
18263763     CLARK, CHRISTINE,   375 NEWCASTLE LANE, APT 6,   BOLINGBROOK, IL 60440-2862
18263764     CLARK, SHAROL D,   610 PRESTON DR,   APT 126,   BOLINGBROOK, IL 60440-8802
18263765    +CLARK, SHIRLEY M,   1000 FAIRWAY DR. APT. 201,   NAPERVILLE, IL 60563-1035
18265317    +CLASSIC MEDIA PRODUCTIONS INC,   5006 WASHINGTON ST,   DOWNERS GROVE, IL 60515-3771
18263766     CLAUDIA TAPIA,   423 PROVIDENCE CT UNIT F,   BOLINGBROOK, IL 60440-2910
18263767    +CLAUDIO, BARBARA N,   28 ASH ST,   CARPENTERSVILLE, IL 60110-1664
18263768    +CLAYTON, LOIS L,   3499 RAVINIA CIRCLE,   AURORA, IL 60504-3145
18265318     CLIA LABORATORY PROGRAM,   PO BOX 530882,   ATLANTA, GA 30353-0882
18265045     CMS MEDICARE INSURANCE,   MEDICARE PREMIUM COLLECTION CENTER,   P O BOX 790355,
              ST. LOUIS, MO 63179-0355
```

```
18265319   +CNA-CONTINENTAL CASUALTY CO.,   PO BOX 78413,   PHOENIX, AZ 85062-8413
18266239   +CNS HOME HEALTH & HOSPICE,   690 E NORTH AVE.,   CAROL STREAM, IL 60188-2172
18264978   +CNS HOME HEALTH AND HOSPICE,   NANCY CAPOCY,   690 EAST NORTH AVENUE,
             CAROL STREAM, IL 60188-2172
18263480   +COHEN & KROL,   ATTN JOSEPH E. COHEN, ESQ.,   105 WEST MADISON ST, STE 1100,
             CHICAGO, IL 60602-4600
18263769   +COLEMAN, LACHANG T,   777 ROYALE ST. GEORGE DR,,   NAPERVILLE, IL 60563-2986
18263770    COLEMAN, SCHANETTE,   2125 S. 22ND AVE,   BROADVIEW, IL 60155-2807
18263771   +COLEY, KYLE,   1709 LAKECLIFFE DR, UNIT A,   WHEATON, IL 60189-8384
18265320   +COLLABORATIVE HEALTHCARE URGENCY GROUP,   310 BUSSE HIGHWAY,   SUITE 259,
             PARK RIDGE, IL 60068-3251
18263465   +COLLABORATIVE HEALTHCARE URGENCY GROUP,   ATTN: CONNIE POLKE,   2250 EAST DEVON UNIT 124,
             DES PLAINES, IL 60018-4513
18265005   +COLLEGE OF DUPAGE,   ATTN: CASHIER,   425 FAWELL BLVD.,   GLEN ELLYN, IL 60137-6599
18263773   +COLLINS, ROBIN,   234 CR 1161,   EUREKA SPRINGS, AR 72631-8702
18263774   +COLOMBI, DEBBIE L,   622 ROME AVE.,   ROCKFORD, IL 61107-4462
18263775   +COLON, MEGAN,   228 N. ORCHARD DR,   BOLINGBROOK, IL 60440-6159
18265049   +COLUMBIA CASUALTY COMPANY,   NANCY AYERS,   MESIROW INSURANCE SERVICES INC,   353 N CLARK ST,
             CHICAGO, IL 60654-4704
18265046   +COLUMBIA CASUALTY COMPANY,   ALICIA JONES,   AFCO,   P.O. BOX 4795,
             CAROL STREAM, IL 60197-4795
18265047   +COLUMBIA CASUALTY COMPANY,   AFCO,   4501 COLLEGE BLVD,   STE. 320,   LEAWOOD, KS 66211-2328
18265048   +COLUMBIA CASUALTY COMPANY,   333 S WABASH AVENUE,   CHICAGO, IL 60604-4107
18265147    COMCAST,   P.O. BOX 3001,   SOUTHEASTERN, PA 19398-3001
18265322   +COMCAST CABLE,   CABLE, INTERNET, TV 6671 WOODVIEW,   PO BOX 6505,   CHELMSFORD, MA 01824-0905
18265321    COMCAST CABLE,   PO BOX 3001,   SOUTHEASTERN, PA 19398-3001
18265323    COMMONWEALTH EDISON,   BILL PAYMENT CENTER,   CHICAGO, IL 60690
18266260   +COMMUNITY BANK OF DOWNERS GROVE, A BRANC,   25. E. FIRST STREET,   HINSDALE, IL 60521-7825
18265324   +COMPREHENSIVE THERAPEUTICS LTD,   3703 WEST LAKE AVENUE,   SUITE 200,   GLENVIEW, IL 60026-1223
18265327    CON-WAY FREIGHT INC.,   P.O. BOX 5160,   PORTLAND, OR 97208-5160
18266315   +CONCORDIA,   PAUL BRAND,   134 MARWOOD ROAD,   CABOT, PA 16023-2206
18263778    CONNIE RAINEY,   449 NEWTON CT,   BOLINGBROOK, IL 60440-2224
18263779   +CONNIFF, JENNIFER L,   2271 NORWICH CT.,   NAPERVILLE, IL 60565-3102
18265325   +CONTINUUM DEVELOPMENT SERVICES,   DAN GRAY,   1501 GREER LANE,   SIGNAL MOUNTAIN, TN 37377-2949
18265326   +CONTINUUM DEVELOPMENT SERVICES, INC.,   1501 GREER LANE,   SIGNAL MOUNTAIN, TN 37377-2949
18263780   +CONTRERAS, FELIPE,   6723 PARK LN #5,   WESTMONT, IL 60559-3447
18263781   +COOLEY, GEORGE A,   2511 W SCHAUMBERG RD,   SCHAUMBERG, IL 60194-3887
18263782   +COOPER, ANNIE M,   20003 N. 23RD AVE #263,   PHOENIX, AZ 85027-4169
18263783   +COOPER, DAVID L,   PO BOX 4064,   ROCKFORD, IL 61110-0564
18263784   +CORIA, ALHELI,   300 S HADLIEGH RD,   BOLINGBROOK, IL 60440-2432
18265328   +CORPORATE EXPRESS, INC.,   JERI LIEBERMAN,   PO BOX 71217,   CHICAGO, IL 60694-1217
18263785   +CORTEZ, MARTIN,   2670 SUMAC ST,   WOODRIDGE, IL 60517-1739
18263786   +CORY D STERN,   3995 TERRACEVIEW LN N,   MINNEAPOLIS, MN  55446-2639
18263491   +CORY STERN,   3995 TERRACEVIEW LANE,   PLYMOUTH, MN 55446-2639
18263787   +COULTER, MALINDA M,   213 HEATH PLACE,   WESTMONT, IL 60559-2647
18263788   +COURTNEY KARL,   745 GREGOR LANE,   WHEELING, IL 60090-7303
18263790   +COURTRIGHT, CASSANDRA M,   7008 CARDIGAN WAY,   ROCKFORD, IL 61114-8172
18263791   +COVARRUBIAS, MARCO A,   863 D OLD MCHENRY RD. APT D,   WHEELING, IL 60090-3898
18266316   +COVENANT RETIREMENT,   RICK FISK,   5700 OLD ORCHARD RD,   SKOKIE, IL 60077-1036
18263792    CRAIG HILL,   537 W PLEASANT LN APT 1,   LOMBARD, IL 60148-1597
18263793   +CRAWFORD, ADRIENNE,   8665 GRAND AVE APT 204,   RIVER GROVE, IL 60171-1342
18263794   +CRECY, NATESHA,   3232 BLACKSTONE AVE,   ROCKFORD, IL 61101-3316
18263795   +CREWS, GARY L,   234 CADDIE CT,   DEBARY, FL 32713-2226
18265331   +CRIMSON POINTE,   7130 CRIMSON RIDGE RD.,   ROCKFORD, IL 61107-6224
18265996   +CRIMSON RIDGE FLORIST,   735 N PERRYVILLE RD,   ROCKFORD, IL 61107-6236
18263796   +CRISOSTOMO D NOVALES,   500 KILDERR DR APT 307,   BOLINGBROOK, IL 60440-2231
18263797   +CRISS, AUBRIE J,   144 N. ASHBURY AVE.,   BOLINGBROOK, IL 60440-2443
18265332   +CRISTA SENIOR COMMUNITY MISSIONARY COMM,   C/O DAVE PASSEY,   19303 FREMONT AVENUE NORTH,
             SEATTLE, WA 98133-3800
18265333   +CRITICS CHOICE VIDEO,   900 N ROHLWING RD,   ITASCA, IL 60143-1161
18265334   +CROWLEY WEBB AND ASSOCIATES,   DEPT. 253,   PO BOX 8000,   BUFFALO, NY 14267-0002
18263798    CRUSE, LATONYA R,   210 BAYLISS AVE,   ROCKFORD, IL 61101-5421
18263799    CRUSE, VERNEVA,   1413 S 12TH AVE,   MAYWOOD, IL  60153-1965
18265335    CST,   PO BOX 2317,   PALATINE, IL  60078-2317
18263801   +CUASAY, RUFO H,   PO BOX 1159,   WESTMONT, IL 60559-8359
18265336   +CUNEO MANSION AND GARDENS,   1350 NORTH MILWAUKEE AVE.,   VERNON HILLS, IL 60061-1540
18263802   +CUZYDLO, JAMIE L,   4975 LINDEN RD APT 1417,   ROCKFORD, IL 61109-5704
18265337   +CYBOR FIRE PROTECTION CO.,   5123 THATCHER ROAD,   DOWNERS GROVE, IL 60515-4029
18265338   +CYT,   755 INDUSTRIAL DRIVE,   CARY, IL 60013-1962
18265339   +D & M EQUIPMENT COMPANY, INC.,   4822 W. FULLERTON AVE.,   CHICAGO, IL 60639-2504
18263804    DALE, SHERISE L,   PO BOX 788,   WESTMONT, IL 60559-0788
18263805   +DANEILLA FRAGOSO,   802 REBECCA LANE,   BOLINGBROOK, IL 60440-4892
18263807   +DANIEL R JORDAN,   3S281 IRONWOOD DR,   GLEN ELLYN, IL  60137-7384
18263808   +DANIELLE E CRUM,   107 N MAIN ST,   LINCOLN, IL  62656-2265
18263810   +DANIELS, NICOLE,   301 W NORTH ST,   DODGEVILLE, WI  53533-1001
18263811   +DANNER, DORIS,   154 MACARTHUR DR,   WILLOWBROOK, IL 60527-3908
18263812   +DANTE, VINCENT,   1550 BAYTREE DR,   ROMEOVILLE, IL 60446-4983
18263813   +DARKOH, EMMANUEL,   511 PRESTON DR APT 112,   BOLINGBROOK, IL  60440-2270
18263815   +DARLENE WALSTROM,   4319 BRENDENWOOD RD,   ROCKFORD, IL 61107-2209
18265340   +DART CHART SYSTEMS LLC,   3825 WEST GREEN TREE ROAD,   MILWAUKEE, WI 53209-3042
```

```
18265341   +DAVE KARL,   1954 SWEETBRIAR,   ROCKFORD, IL 61107-1774
18263816    DAVENPORT, TERRI L,   11 GIRARD BLVD,   JOLIET, IL 60433-3143
18263818    DAVID E HALL,   1411 BELLEAU WOODS COURT,   WHEATON, IL 60189-7172
18263403   +DAVID JONES,   6584 WILLOWWOOD COURT,   DOWNERS GROVE, IL 60516-3045
18263819    DAVID L MADIGAN,   13237 S ESCANABA AVE.,   CHICAGO, IL 60633-1805
18263820    DAVID LOPEZ,   319 HOMEWOOD DR,   BOLINGBROOK, IL 60440-2527
18263821   #DAVID O MONTEBON,   880 MEADOWRIDGE DR,   AURORA, IL 60504-6440
18263822   +DAVID SCHLEICHER,   1531 NATIONAL AVENUE,   ROCKFORD, IL 61103-6347
18263823    DAVIES, GEORGEINA M,   4A KINGERY QTR #201,   WILLOWBROOK, IL 60527-6574
18263824   +DAVILA, ELIZABETH,   7617 CAMBRIDGE RD,   DARIEN, IL 60561-4313
18263825   +DAVIS, GEORGIA R,   1601 DAFFODIL AVE,   ROCKFORD, IL 61102-3413
18263826    DAVIS, MICHAEL,   1926 9TH AVE.,   MAYWOOD, IL 60153-3244
18263506   +DAWN L MUELLER,   13564 WOOLY HILL DR,   ORLAND PARK, IL 60467-1038
18263827    DAWN MUELLER,   13564 WOOLY HILL DRIVE,   ORLAND PARK, IL 60467-1038
18263828    DAWN PULLAN,   3506 20TH ST,   ROCKFORD, IL 61109-2338
18263829    DE GUZMAN, CHRISTINE B,   7934 STEWART DR,   DARIEN, IL 60561-5930
18263830    DEAL, MICHELLE R,   9W FERNWOOD DR APT W,   BOLINGBROOK, IL 60440-2942
18263831   +DEAR, CHARISMA V,   500 N. 6TH STREET,   MAYWOOD, IL 60153-1149
18265343   +DEARBORN NATIONAL,   1020 31ST STREET,   DOWNERS GROVE, IL 60515-5501
18263832    DEB, PARUL,   4136 BLACK STONE DR,   AURORA, IL 60504-5485
18263833    DEBBIE L HUGHES,   1028 MAPLE AVE,   MACHESNEY PARK, IL 61115-2971
18263834    DEBERRY, ADRIANE,   14015 S OREGON DR,   PLAINFIELD, IL 60544-7074
18263835   +DEBORAH JOHNSON,   912 S JEFFERSON ST,   BATAVIA, IL 60510-3038
18263836    DEBORAH L WEAVER,   230 WARWICK,   WESTMONT, IL 60559-1718
18263837    DEBRA A HUENE,   127 EUCLID AVE,   ROCKFORD, IL 61102-1208
18263839    DECEPIDA, NERISSA B,   2279 STACY CIR,   MONTGOMERY, IL 60538-5028
18263840    DEGUIA, JOHNEMMI J,   226 CLIFTON LN,   BOLINGBROOK, IL 60440-6127
18263841    DEHART, KELLY,   712 27TH STREET,   ROCKFORD, IL 61108-1818
18263842   +DEHART, KIMBERLY,   5071 LINDEN RD,   ROCKFORD, IL 61109-5816
18263843   +DELA CRUZ, AGNES,   235 CLIFTON LN,   BOLINGBROOK, IL 60440-6126
18263844   +DELICANA, MARY JANE S,   1005 PARKHILL CIRCLE,   AURORA, IL 60502-9094
18263845   +DELORES CLAY,   2515 ANDERSON ST.,   ROCKFORD, IL 61102-1861
18263846    DELROSARIO, NIKI C,   306 79TH STREET,   WILLOWBROOK, IL 60527-2404
18263847   +DELUNA, EMILY,   2650 THOUSAND OAKS DR APT 2704,   SAN ANTONIO, TX 78232-7000
18263848   +DELWIN RAYOS DEL SOL,   505 LARKSPUR DR,   BOLINGBROOK, IL 60440-4809
18263850   +DEMOS, ANDREA M,   5516 ALABAMA AVE.,   CLARENDON HILLS, IL 60514-1530
18263851    DEMOSS, TANYA M,   157 PACIFIC,   BOLINGBROOK, IL 60440-2323
18265344   +DENISE WESSMAN,   3495 MCFARLAND RD.,   ROCKFORD, IL 61114-5609
18265071   +DEPARTMENT OF EMPLOYMENT SECURITY,   ATTN: GENERAL COUNSEL,   212 MAPLE PARK AVE. SE,
             OLYMPIA, WA 98501-2347
18265072   +DEPARTMENT OF HEALTH,   MARY SELECKY,   101 ISRAEL ROAD SE,   TURNWATER, WA 98501-5570
18265073   +DEPARTMENT OF PUBLIC HEALTH,   ATTN: GENERAL COUNSEL,   401 5TH AVE.,   SUITE 1300,
             SEATTLE, WA 98104-1823
18265096    DEPARTMENT OF REVENUE,   ATTN: GENERAL COUNSEL,   2101 4TH AVE,   SUITE 1400,
             SEATTLE, WA 98121-2300
18265345   +DEPENDICARE HOME HEALTH, INC.,   15702 COLLECTIONS DRIVE,   CHICAGO, IL 60693-0001
18263852    DESIMONE, CHRISTINE,   2124 S. DARTMOUTH LN,   DARIEN, IL 60561-4362
18263853   +DEVLIEGER, LINDA,   26080 HWY AB,   RICHLAND, MO 65556-7487
18266277   +DEX,   ADVERTISING,   1615 BLUFF CITY HIGHWAY,   BRISTOL, TN 37620-6055
18265346    DEX,   8519 INNOVATION WAY,   CHICAGO, IL 60682-0085
16764059    DEX,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,   8519 INNOVATION WAY,   CHICAGO, IL 60682-0085
18265347   +DEX ADVERTISING,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,   1615 BLUFF CITY HIGHWAY,
             BRISTOL, TN 37620-6055
18263854    DEXTER, EVITA Q,   1105 EDGERTON DR.,   JOLIET, IL 60435-0411
18263855    DIAMOND, THERESA,   7118 S RIDGELAND,   CHICAGO, IL 60649-2393
18263856   +DIANA RIHERD,   4404 E. STATE ST.,   ROCKFORD, IL 61108-2115
18263858   +DIANE WENGRYEN,   4807 CLEVELAND AVE,   ROCKFORD, IL 61108-7733
18263859    DIAZ, JOSE,   7733 WOODWARD AVE,   APT 3A,   WOODRIDGE, IL 60517-3127
18263860    DIAZ, SUSANA,   1526 RIDGELAND AVE,   BERWYN, IL 60402-1445
18263862    DIGNA A RAGASA,   8150 RUTHERFORD DR,   WOODRIDGE, IL 60517-8049
18265350   +DINING MANAGEMENT RESOURCES INC,   3605 SANDY PLAINS RD,   ST 240-269,
             MARIETTA, GA 30066-3068
18263863    DINWIDDIE, CHRISTABEL,   3655 W TROPICANA AVE # 2133,   LAS VEGAS, NV 89103-5638
18265351    DIRECT SUPPLIES,   P.O. BOX 88201,   MILWAUKEE, WI 53288-0201
18265352    DIRECT SUPPLY HEALTHCARE EQUIPMENT,   BOX 88201,   MILWAUKEE, WI 53288-0201
18263864   +DISMUKE, MICHELLE,   1123 11TH AVE.,   ROCKFORD, IL 61104-4914
18263865    DIXON, MARCIA Q,   174 TRACY WAY,   BOLINGBROOK, IL 60440-1355
18263866    DOLORES CONTRERAS,   6723 PARK LANE #5,   WESTMONT, IL 60559-3447
18263867   +DOLORES EUMANA,   418 HALLMARK LN,   BOLINGBROOK, IL 60440-2906
18265355   +DOLPHIN CAPITAL CORP.,   PO BOX 644006,   CINCINNATI, OH 45264-4006
18263868    DOMANSKI, BRYTTANNI S,   1811 COLORADO AVE,   ROCKFORD, IL 61108-6057
18263869   +DOMFE, DORIS,   613 SHERWOOD CT,   ROMEOVILLE, IL 60446-1086
18263870   +DOMINGUEZ, MARIBEL,   136 SIOUX AVE,   CARPENTERSVILLE, IL 60110-1320
18265356   +DOMINICKS FINER FOODS,   711 JORIE BLVD. MS-3700,   OAK BROOK, IL 60523-4424
18263871   +DONALD H. BODE,   827 TURNBERRY LANE,   NORTHBROOK, IL 60062-8602
18265357   +DONATELLI & COULES, LTD.,   15 SALT CREEK LANE ST 312,   HINSDALE, IL 60521-2964
18263872   +DONATO, WILLIAM M,   4746 TREEVIEW TER,   ROCKFORD, IL 61109-4134
18263873   +DONISHIA ATLAS,   1212 SANTA FE RD,   ROMEOVILLE, IL 60446-4207
18263874   +DONNA C HARRINGTON,   1549 CORNELL PLACE,   HOFFMAN ESTATES, IL 60169-1007
18263875   +DONOVAN, CORIE,   8451 AL BEN KEN DR.,   ROSCOE, IL 61073-7148
```

```
18265358    +DOORS BY RUSS, INC.,   11941 AERO DRIVE,   PLAINFIELD, IL 60585-9757
18263876     DORTCH, SHARON,   1503 CALIFORNIA AVE.,   JOLIET, IL 60432-1171
18263877     DOUGLAS M WELLIVER II,   14223 LAKERIDGE DR,   PLAINFIELD, IL  60544-6996
18263878    +DOUGLAS, VIRGINIA,   7529 CADET RD,   MACHESNEY PARK, IL 61115-3015
18265359    +DOWNERS GROVE CHAMBER OF COMMERCE,   & INDUSTRY,   2001 BUTTERFIELD RD.,   SUITE 105,
              DOWNERS GROVE, IL 60515-5479
18265360    +DOWNERS GROVE CHORAL SOCIETY,   P O BOX 655,   DOWNERS GROVE, IL 60515-0855
18263466    +DOWNERS GROVE COMMUNITY CHURCH,   ATTN: ANGIE NAUTA,   6600 FAIRVIEW AVENUE,
              DOWNERS GROVE, IL 60516-3005
18265361    +DOWNERS GROVE MINISTERIUM,   210 VILLAGE DRIVE,   DOWNERS GROVE, IL 60516-3036
18265362    +DOWNERS GROVE NATIONAL BANK,   5140 MAIN STREET,   DOWNERS GROVE, IL 60515-4610
18265006    +DOWNERS GROVE PARK DISTRICT,   935 MAPLE AVE.,   DOWNERS GROVE, IL 60515-4997
18265363    +DOWNERS GROVE ROTARY CLUB,   PO BOX 256,   DOWNERS GROVE, IL 60515-0256
18265365    +DPI MIDWEST,   600 E BROOK DR,   ARLINGTON HEIGHTS, IL 60005-4622
18263525    +DR. WILLIAM J. MILLER,   DARIEN GROVE PODIATRY CENTER,   424 75TH STREET,
              DOWNERS GROVE, IL 60516-4454
18263879     DRAB, NICHOLE A,   50 BIRCH ST,   CARPENTERSVILLE, IL  60110-1614
18263880     DRAGSTREM, LINDSEY,   850 FRONT STREET, 3D,   LISLE, IL 60532-2214
18263881    +DRAWYER, MOLLY A,   4675 LAKE TRAIL DR,   APT 1B,   LISLE, IL  60532-1422
18263882    +DRESSLER, JEAN,   6325 CLARENDON HILLS RD, #10,   WILLOWBROOK, IL 60527-1925
18265007    +DREYERS GRAND ICE CREAM,   3863 COLLECTIONS CENTER DR,   CHICAGO, IL 60693-0038
18265366    +DRURY LANE,   100 DRURY LANE,   OAKBROOK TERRACE, IL 60181-4615
18265368    +DUANE MORRIS LLP,   FREDRICK BALL,   190 SOUTH LASALLE STREET,   SUITE 3700,
              CHICAGO, IL 60603-3433
18265367     DUANE MORRIS LLP,   PAT CASEY,   190 SOUTH LASALLE STREET,   SUITE 3700,
              CHICAGO, IL  60603-3433
18263508     DUANE MORRIS LLP,   ATTN: LAUREN LONERGAN TAYLOR, ESQ,   30 SOUTH 17TH STREET,
              PHILADELPHIA, PA  19103-4196
18263883     DUCKWORTH, CHERYL,   1644 S RIDGELAND,   BERWYN, IL 60402-1447
18265369    +DUKE OF OIL, LTD.,   8204 CALUMET AVE.,   MUNSTER, IN 46321-1704
18263884     DUNCAN, SHAUNDA,   P.O. BOX 2413,   NORTHLAKE, IL 60164-7413
18263885     DUNHAM, CAROLINE A,   429 S. LINDEN AVENUE,   WILMINGTON, IL 60559-2041
18266208    +DUPAGE COUNTY,   421 N. COUNTY FARM RD,   WHEATON, IL 60187-3992
18265009    +DUPAGE COUNTY HEALTH DEPT.,   111 N. COUNTY FARM RD,   WHEATON, IL 60187-3988
18265370    +DUPAGE MEDICAL GROUP,   1860 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0018
18265371     DURANTE RESIDENTIAL VALUATION,   28660 W. CHANNEL DRIVE,   MC HENRY, IL  60051
18263886    +DUREN, LAURA A,   542 S LODGE LANE,   LOMBARD, IL 60148-2945
18263887    +DURKIN, RUTH I,   810 HOLYOKE CT,   SCHAUMBURG, IL 60193-3946
18263888    +DURNS, TRACEY,   2295 BANNISTER LANE,   AURORA, IL 60504-6004
18263890    +DYAN WISEHEART,   617 HIGHLAND AVE,   VILLA PARK, IL 60181-2708
18263891    +DYDACKI, ANNA K,   211 S ASHLAND,   LA GRANGE, IL 60525-2353
18263892    +DYTEVES, RONA C,   1860 AUBURN AVE,   NAPERVILLE, IL 60565-6700
18263893    +DZIEWIOR, KARA,   749 SYCAMORE LANE,   SLEEPY HOLLOW, IL 60118-1910
21839355    +Denita Pruitt,   Seidman Margulis & Fairman,   20 S. Clark St. Ste. 700,
              Chicago, IL 60603-1894
18419213     Dorothy C Talmage,   59913 Exchange Road,   Prairie du Sac, WI 53578
18265383     E-HEALTH DATA SOLUTIONS, LLC,   PO BOX 385,   AURORA, OH  44202-0385
18265372    +E. SAM JONES DISTRIBUTOR, INC.,   P.O. BOX 536794,   ATLANTA, GA  30353-6794
18263894    +EARLY, NATALIE,   6906 MEADOWCREST DR,   DOWNERS GROVE, IL  60516-3521
18263895     EBENEZER, CHRISO A,   8104 CAROLWOOD LANE,   WOODRIDGE, IL  60517-3626
18265373    +EBERSOLD, INC.,   6040 MAIN STREET,   DOWNERS GROVE, IL 60516-1976
18265380     EDGEWORKS TECHNOLOGY INC,   3711 N RAVENWOOD AVE STE 107,   CHICAGO, IL  60613-5945
18263896     EDITH L AUTEN,   1014 CAROL ST,   DOWNERS GROVE, IL 60516-2827
18265381    +EDIZON DAYAO,   207 CROOKED LAKE LANE,   LINDENHURST, IL 60046-6432
18263897    +EDMONDS, RICHARD J,   719 W HIGHLAND AVE,   ELGIN, IL 60123-5382
18263899    #EDUCATIONAL CREDIT MANAGEMENT CORP.,   LOCKBOX 7096,   PO BOX 75848,   ST. PAUL, MN  55175
18265382    #EDUCATIONAL CREDIT MGMT. CORP.,   LOCKBOX 7096,   PO BOX 75848,   ST. PAUL, MN  55175
18263900    +EFRAIN FERNANDEZ,   6705 ALPINE LN APT 4,   WESTMONT, IL 60559-3431
18263476     EHEALTH DATA SOLUTIONS LLC,   PO BOX 385,   AURORA, IL  44202-0385
18263901    +EILEEN EASTON,   2411 PRIMROSE PLACE,   ROCKFORD, IL 61108-8149
18263902    +EKARIKA, VICTORIA,   7409 WINWOOD WAY APT 2,   DOWNERS GROVE, IL  60516-4035
18265385    +ELDER TRANSITIONS LLC,   1910 WAVERLY CIRCLE,   ST CHARLES, IL 60174-5871
18263903    +ELDER, DEBORAH K,   112 DELAWARE DR,   BOLINGBROOK, IL 60440-2367
18263904    +ELEAZAR MACARIA,   9 WILLOW WAY,   WESTMONT, IL 60559-3265
18265386    +ELECTRONIC BUSINESS MACHINES, INC.,   802 134TH ST SW #170,   EVERETT, WA 98204-7320
18263905    +ELIZABETH FOSTER,   1304 WIDERGREN DRIVE,   ROCKFORD, IL 61108-3755
18263906    +ELIZABETH J READER,   2216 RIDGE AVE,   ROCKFORD, IL 61103-3826
18263907    +ELIZABETH KACIUBA,   9744 S. UTICA,   EVERGREEN PARK, IL 60805-3149
18263909    #+ELIZABETH R REYES,   8- 2ND ST,   DOWNERS GROVE, IL 60515-5238
18263910    +ELIZABETH RAMIREZ,   207 ROBBIN DR,   ROMEOVILLE, IL 60446-1029
18265387    #+ELIZABETH REYES,   8 2ND STREET APT #5,   DOWNERS GROVE, IL 60515-5238
18263912    +ELLIS, JASETTE,   502 E BERWYN DR #10,   JOLIET, IL 60436-1836
17535532    +ELMHURST CLINIC,   ATTN: DENISE MEYERS,   855 N CHURCH CT,   ELMHURST, IL 60126-1036
18264980    +ELMHURST MEMORIAL HOSPICE,   DENISE MEYERS,   855 NORTH CHURCH COURT,   ELMHURST, IL 60126-1036
18266242    +ELMHURST MEMORIAL HOSPICE,   ATTN: DENISE MEYERS,   855 N. CHURCH CT,   ELMHURST, IL 60126-1036
18263913    +ELSA PEREZ,   1337 CORTLAND DR,   NAPERVILLE, IL 60565-1100
18263915    +EMBRY, RACHEL L,   3482 BURGESS PL,   DARIEN, IL  60561-1626
18263916    +EMMANUEL A DIZON,   9100 MANSFIELD DRIVE,   TINLEY PARK, IL 60487-9571
18265388    +EMPLOYEE BENEFITS CORP,   KATIE MONTGOMERY, CLIENT LIASION,   PO BOX 44347,
              MADISON, WI 53744-4347
```

```
18265389      EMPLOYEE BENEFITS CORPORATION,   P.O. BOX 44347,   MADISON, WI 53744-4347
18265050     +EMPLOYER PLAN SERVICES, INC,   ATTN: KRISTIN D STROM,   2180 NORTH LOOP WEST,   SUITE 400,
               HOUSTON, TX 77018-8010
18263917     +ENDERLE, JOSHUA A,   1117 COLONIAL DR.,   MACHESNEY PARK, IL 61115-3805
18265074     +ENVIRONMENTAL PROTECTION AGENCY,   ARIEL RIOS BUILDING,   1200 PENNSYLVANIA AVENUE, N.W.,
               WASHINGTON, DC 20460-0001
18263918      EPIFANIA ALCANTARA,   4031 MAIN ST.,   DOWNERS GROVE, IL 60515-2143
18263919     +EPSTEIN, BONNIE E,   912 WEST BRIARCLIFF RD,   BOLINGBROOK, IL 60440-5214
17535313     #+EQUIPMENT INTERNATIONAL LTD,   8237 N KIMBALL AVE,   SKOKIE, IL 60076-2917
18263920      ERICA MACKLIN,   413 OAKLEY AVE.,   ROCKFORD, IL 61101-6457
18263921      ERICA NEIGHBORS,   2415 WESTFIELD LN,   BELVIDERE, IL 61008-7342
18263922      ERICA RICHARD,   941 MINNS DR APT 3,   MACHESNEY PK, IL 61115-3215
18263923      ERICA WILLIAMS,   4414 GRENALE DR,   ROCKFORD, IL 61101
18266317     +ERICKSON,   RYAN ERICKSON,   701 MAIDEN CHOICE LANE,   CATONSVILLE, MD 21228-5968
18265390      ERICKSON, PAPANEK, PETERSON-ERICKSON,   ATTORNEYS AT LAW,   1625 SHERMAN ROAD,
               NORTHBROOK, IL 60062
18265391     +ERICKSON, PAPENEK, PETERSON & ROSE,   JULIE A. PETERSON,   1625 SHERMER ROAD,
               NORTHBROOK, IL 60062-5303
18263924      ERIKA CHEEKS,   1817 S. ST. LOUIS,   CHICAGO, IL 60623-2532
18263925      ERNEST, PAMELA J,   32109 VILLAGE GREEN BLVD,   WARRENVILLE, IL 60555-5906
18263926     +ERNESTO E PIER,   9425 FOUNTAIN POINT CIR,   DARIEN, IL 60561-5287
18263927     +ERNESTO HUFANA,   4324 NEWLAND AVE,   HARWOOD HEIGHTS, IL 60706-7130
18263928      ERO-COKER, BRENDA M,   3700 174TH CT #11B,   LANSING, IL 60438-1490
18263929      ESHETU, ABEBA T,   711 EAGLE PASS DR,   APT 217,   CATERVILLE, IL 62918-2056
18263930      ESTEBAN JR., DIONISIO M,   1300 CHAPMAN CT,   DARIEN, IL 60561-8480
18263931     +ESTELA HERNANDEZ,   1805 BURLINGTON AVE.,   LISLE, IL 60532-1720
18263932      ESTRADA, CATHERINE KAY G,   7718 BROOKHAVEN AVE,   DARIEN, IL 60561-4508
18263933      ESTRADA, CHRISTOPHER A,   7718 BROOKHEAVEN AVE,   DARIEN, IL 60561-4508
18263934      ESTRADA, FAUSTO,   7718 BROOKHEAVEN AVE,   DARIEN, IL 60561-4508
18263935      EUMANA, FERNANDO,   688 CHESAPEAKE DR,   BOLINGBROOK, IL 60440-2564
18263936      EUMANA, JUANA I,   411 DEVONSHIRE CT,   BOLINGBROOK, IL 60440-2961
18263937     +EUNICE N BOADI,   135 JULIE RD.,   BOLINGBROOK, IL 60440-1333
18263938      EVA YAWSON,   1851 MARLBORO LN APT 17,   CREST HILL, IL 60403-2244
18263940      EVANS, CINDY R,   11240 S LEWIS DR.,   OLATHE, KS 66061-8461
18265393     +EVENT PROMOTIONS NOW,   ATTN: ACCOUNTS RECEIVABLE DEPT,   1270 GLEN AVENUE,
               MOORESTOWN, NJ 08057-1133
18263941      EVERETT, JAYMEIKA,   1504 HILLCREST DR,   ROCKFORD, IL 61108-6523
18263942      EVERETT, LAMEIKA K,   4911 LINDEN RD,   APT 448,   ROCKFORD, IL 61109-5641
18265394      EVERGREEN FIRE & SAFETY, INC.,   3618 - 164TH STREET SW,   LYNNWOOD, WA 98087-7016
18266318     +EVERGREEN MANAGEMENT ASSOCIATES, LLC,   BRIAN DOWD,   111 WESTWOOD PLACE,   SUITE 400,
               BRENTWOOD, TN 37027-5057
18265395     +EVERGREENBANK,   110-110TH AVE., #110,   BELLEVUE, WA 98004-5840
18265396      EXPERIAN,   PO BOX 73774,   CHICAGO, IL 60673-7774
18265397      EXPERT PLUMBING, HEATING AND ELECTRICAL,   424 FORT HILL DRIVE,   SUITE 122,
               NAPERVILLE, IL 60540-3940
18265399     +EXXONMOBIL,   PROCESSING CENTER,   PO BOX 688938,   DES MOINES, IA 50368-8938
18265398      EXXONMOBIL,   PO BOX 530964,   ATLANTA, GA 30353-0964
18263943     +EYNAR GUEVARA,   310 D WOODCREEK DR. #108,   BOLINGBROOK, IL 60440-3398
18265400     +EZ WAY, INC.,   LB 395,   PO BOX 3395,   OMAHA, NE 68103-0395
18263944     +FAE BALIGOD,   7549 WILTON RD,   DARIEN, IL 60561-6702
18265402     +FAIRVIEW CRAFTSMAN,   200 VILLAGE DRIVE,   DOWNERS GROVE, IL 60516-3046
18263467     +FAIRVIEW FOUNDATION,   ATTN: DAVID HALL,   210 VILLAGE DRIVE,   DOWNERS GROVE, IL 60516-3036
18265403     +FAIRVIEW GIFT SHOP,   250 VILLAGE DRIVE,   DOWNERS GROVE, IL 60516-3099
18265405     +FAIRVIEW MINISTRIES, INC. MONEY PURCHASE,   210 VILLAGE DR.,   DOWNERS GROVE, IL 60516-3036
18264981     +FAIRVIEW VILLAGE BEAUTY SHOP,   CAROL AGURKIS,   1697 BOUNDRY RD,
               DOWNERS GROVE, IL 60516-1748
18264982     +FAIRVIEW VILLAGE BEAUTY SHOP,   SHARON JACOBS,   7840 PINE PKWY,   DARIEN, IL 60561-5034
18266263     +FAIRVIEW VILLAGE BEAUTY SHOP,   C/O SHARON JACOBS,   7840 PINE PKWY,   DARIEN, IL 60561-5034
18266262     +FAIRVIEW VILLAGE BEAUTY SHOP,   C/O CAROL AGURKIS,   1697 BOUNDARY RD,
               DOWNERS GROVE, IL 60516-1748
18263945      FARMER, BARBARA A,   906 BELLWOOD AVE.,   BELLWOOD, IL 60104-2107
18265406     +FARNSWORTH HOUSE,   P O BOX 194,   PLANO, IL 60545-0194
18263946      FARROW, BONNIE C,   3709 HUNTINGTON VALLEY DR APT J,   SAINT LOUIS, MO 63129-2292
18263947      FE ABARCA,   550 75TH ST #204,   DOWNERS GROVE, IL 60516-4467
18263948      FEARY, ZACHARY,   5463 MARBLE DRIVE,   LOVES PARK, IL 61111-3355
18265407     +FED EX KINKOS,   700 W MISSISSIPPI AVENUE,   DENVER, CO 80223-3172
18265408      FEDERAL EXPRESS,   PO BOX 94515,   PALATINE, IL 60094-4515
18265409      FEDEX,   PO BOX 94515,   PALATINE, IL 60094-4515
18263453     +FEDEX TECHCONNECT INC,   ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND,
               ATTN: REVENUE RECOVERY/BANKRUPTCY,   3965 AIRWAYS BLVD, MODULE G, 3RD FLOOR,
               MEMPHIS, TN 38116-5017
18263950      FELDMANN, SHARON,   5802 WALNUT AVE.,   APT 1B,   DOWNERS GROVE, IL 60516-6007
18265412     +FERMILAB,   P O BOX 500,   BATAVIA, IL 60510-5011
18263460     +FILLMORE CAPITAL PARTNERS, LLC,   SKYLAR SKIKOS,   FOUR EMBARCADERO CENTER, SUITE 710,
               SAN FRANCISCO, CA 94111-4172
18263953     +FINK, MAUREEN,   P.O. BOX 2394,   PALATINE, IL 60078-2394
18265413     +FIRE & SAFETY EQUIPMENT OF ROCKFORD,   2420 HARRISON AVE,   ROCKFORD, IL 61108-7456
18265414     +FIRE SAFETY CONSULTANTS INC,   2420 ALFT LANE B100,   ELGIN, IL 60124-7824
18265415     +FIRESIDE DINNER THEATRE,   1131 JANESVILLE AVENUE,   FORT ATKINSON, WI 53538-2406
```

```
18263954    +FIRST BAPTIST CHURCH,   REV. DONALD E. ZIMMERMAN,   929 MAPLE AVENUE,
             DOWNERS GROVE, IL 60515-4918
18265416    +FIRST ELECTRIC COMPANY INC.,   P.O. BOX 15553,   LOVES PARK, IL 61132-5553
18263955    +FISHER, HANORA,   11 S 355 SARATOGA AVE,   LEMONT, IL 60439-8813
18263956     FLANAGAN, LORIA,   2720 S HIGHLAND AVE APT 342,   LOMBARD, IL  60148-5376
18265417     FLEET ONE,   MSC 30425,   PO BOX 415000,   NASHVILLE, TN  37241-5000
18263957     FLORENCE ADDO-PAPAFIO,   1633 ROSE LN,   ROMEOVILLE, IL  60446-4892
18263413    +FLORENCE J DONOHOO DECLARATION OF TRUST,   DATED JAN 26, 1990 AS AMENDED & RESTATED,
             C/O LEWIS OVERBECK & FURMAN LLP,   ATTN: RYAN M HOLMES ESQ,   20 NORTH CLARK STREET SUITE 3200,
             CHICAGO, IL 60602-5093
18263959     FLORES, ELIZABETH V,   118 HIGH ST,   WAREHAM, MA  02571-2052
18263960     FLORES, JOSE,   250 LILAC DRIVE,   ROMEOVILLE, IL  60446-4976
18263961    +FLORES, MARTHA,   266 SENECA WAY,   BOLINGBROOK, IL 60440-1739
18263962     FLORIBELLE B ALBANO,   2138 STIRLING COURT,   HANOVER PARK, IL  60133-2962
18263963    +FLORINDA PAMFILO,   1829 HILLCREST LANE,   WOODRIDGE, IL 60517-7612
18263964     FLOWERS, BRIDGET J,   14211 S PAGE,   DIXMOOR, IL 60426-1138
18263965    +FLOYD, TERESA,   16915 S. LANGLEY AVE.,   SOUTH HOLLAND, IL 60473-3068
18263966    +FLYNN, TERESA M,   P.O. BOX 15143,   LOVES PARK, IL 61132-5143
18265418     FOLLETT HIGHER EDUCATION GROUP,   COLLEGE OF DUPAGE BOOKSTORE,   STORE #784 MA #28,
             3146 SOLUTIONS CENTER,   CHICAGO, IL 60677-3001
18263967     FONTANA, CATHERINE M,   75 OTT AVE,   GLEN ELLYN, IL 60137-5632
18263968     FOOTE, ROBERT V,   165 WHISKEY CREEK DR,   FORT MYERS, FL  33919-3442
18263969    +FOREMAN, RICHARD A,   625 LOCUST ST,   ROCKFORD, IL 61103-6744
18263970     FORNILLOS, NENITA,   1227 HARLEM AVE,   APT 404,   BERWYN, IL 60402-1046
18263971    +FORTNER, LIL S,   102 PLUM ST APT 2,   CARMI, IL 62821-1656
18263972     FOSTER, KOURTNEY Q,   3525 NORMANDY AVE #207,   ROCKFORD, IL  61103-2103
18263973     FOWLER, MITCHELL,   3018 HORTON ST.,   ROCKFORD, IL 61109-1333
18263974    +FRANCES A WRIGHT,   309 CARDINAL DRIVE,   BLOOMINGDALE, IL 60108-1318
18263363    +FRANCIS B MIEZIO,   1427 VALLEY LAKE DR #1205,   SCHAUMBURG, IL  60195-3640
18263975     FRANCIS, TONYA N,   1505 W KIRBY AVE APT 5,   CHAMPAIGN, IL 61821-5572
18263976     FRANCISCA PALMA,   2186 COUNTRY CLUB DR,   WOODRIDGE, IL 60517-3031
18263977    +FRANCISCO DELMO,   7622 STRATFORD PL,   DARIEN, IL 60561-4552
18263978    +FRANCO, ALEXANDER,   760 HILLCREST DR,   ROMEOVILLE, IL 60446-1105
18263497    +FRANK WELSH AND MARLYS WELSH,   ATTN: PAUL KAROLL, ATTORNEY AT LAW,
             53 WEST JACKSON, SUITE 664,   CHICAGO, IL 60604-3450
18265419    +FRAVESSI GREETINGS,   LORRIE KYRIAKO,   PO BOX 1800,   ENFIELD, CT  06083-1800
18263979     FRAZIER, DARLENE,   545 FESSLER AVE,   NAPERVILLE, IL  60565-1215
18263980    +FRED K ASIMA,   1467 RAVEN DR.,   BOLINGBROOK, IL 60490-4523
18263981     FRED OFOSU-ANIM,   1146 PARTRIDGE AVE,   BOLINGBROOK, IL 60490
18265420    +FREEDMAN, ANSELMO, LINDBERG & RAPPE LLC,   PO BOX 3216,   NAPERVILLE, IL 60566-7216
18265421    #+FRESENIUS MEDICAL CARE,   ONE WESTBROOK CORP. CENTER,   SUITE 1000,
             WESTCHESTER, IL 60154-5700
18263982     FRIAS, CARLOS A,   49 W 65TH ST,   WESTMONT, IL 60559-3157
18263983    +FRIEL, SARA K,   24930 ROBIN LN,   NAPERVILLE, IL 60564-5814
18263984    +FROST, ERIK,   1780 FROST LANE,   NAPERVILLE, IL 60564-5165
18263985     FROST, LAURA F,   11626 S WATKINS,   CHICAGO, IL 60643-4918
18263986     FROST, MARY K,   1780 FROST LN,   NAPERVILLE, IL 60564-5165
18265422    +FROST, RUTTENBERG AND ROTHBLATT, P.C.,   111 PFINGSTEN RD., SUITE 300,
             DEERFIELD, IL 60015-4981
18265423    +FROST, RUTTENBURG & ROTHBLATT, P.C.,   BETSY ANDERSON,   111 PFINGSTEN RD., SUITE 300,
             DEERFIELD, IL 60015-4981
18266305    +FROST, RUTTENBURG & ROTHBLATT, P.C.,   ATTN BETSY ANDERSON,   111 PFINGSTEN RD., SUITE 300,
             DEERFIELD, IL 60015-4981
18263987    +FUGER, VICKY R,   6839 TEN CURVES RD,   SPRING, TX  77379-4146
18263988     FULGHUM, RONETTA,   4851 W. RICE ST.,   CHICAGO, IL 60651-3245
18263989     FULVIA A COSTA FERRAZ,   1778 FIELDSTONE,   ROMEOVILLE, IL 60446-3911
18265424    +FUNNY VALENTINE PRESS, INC,   C/O STEVE DARNELL,   4923 N OAKLEY,   CHICAGO, IL 60625-1925
18265425    #+FURMAN DE:SIGNS,   518 COLLEGE AVENUE,   ROCKFORD, IL 61104-2931
18263990     FURNEAUX, CAROL J,   9161 FAIRMONT CT.,   ORLAND PARK, IL 60462-6525
18265426    +G & JS ELECTRIC,   705 RODGERS RD,   ROMEOVILLE, IL 60446-1108
18263991    +GABRIEL, HUMBERTO,   7900 JANES AVE. #202,   WOODRIDGE, IL 60517-3858
18265427    +GALAXIE ART CHICAGO,   2110 W BELLE PLAINE AVE # 2,   CHICAGO, IL  60618-3004
18263992     GALICIA, FRANCISCA,   418 GAINSBOROUGH CT,   BOLINGBROOK, IL 60440-2904
18263993    +GALLARDO, JUAN,   12101 NW 33RD ST,   SUNRISE, FL  33323-3007
18263994    +GALLEGOS, CESILIA,   14 FIR STREET,   CARPENTERSVILLE, IL 60110-1620
18263995     GALLEGOS, EDUARDO,   2018 S LOOMIS ST,   # 1,   CHICAGO, IL 60608-3023
18263996     GALLEGOS, LINDA M,   8302 WOODLAND DR,   APT B,   DARIEN, IL 60561-5258
18263997     GALLEGOS, ROSA,   513 LOCUST ST,   ELGIN, IL 60123-6363
18263998    +GANGOSO, JOCELYN O,   1942 GREAT PLAINES WAY,   BOLINGBROOK, IL 60490-5519
18265428     GANNETT HEALTHCARE GROUP,   PO BOX 33130,   NEWARK, NJ  07188-0130
18263999    +GARCIA, ALISA E,   970 N HIGHLAND AVE,   AURORA, IL 60506-2232
18264000     GARCIA, ANNA M,   970 N HIGHLAND AVE,   AURORA, IL 60506-2232
18264001     GARCIA, GREGORIO,   7025 BUCKINGHAM CIRCLE,   WOODRIDGE, IL 60517-1876
18264002     GARCIA, JESUS R,   119 SAN JUAN RD,   CARPENTERSVILLE, IL 60110-1116
18264003    +GARCIA, JULIE A,   2418 N LOCKWOOD,   CHICAGO, IL 60639-1408
18264004     GARCIA, KATHRYL,   6157 KNOLL WAY DR,   APT 101,   WILLOWBROOK, IL 60527-2582
18264005     GARCIA, NAYELI E,   750 ADAMS STREET,   ELGIN, IL 60123-7450
18264006    +GARCIA, OSCAR,   2201 MORNINGSIDE CIRCLE UNIT #,   CARPENTERSVILLE, IL 60110-2535
18264007    +GARCIA, THAMZ B,   7343 TENNESSE DR APT 103,   WILLOWBROOK, IL 60527-2341
18264008     GARDNER, TONYA M,   4 N. ADAMS,   NORTH AURORA, IL 60542-1624
```

```
18264009        GARDUNO, ROBERTO,   7344 COUNTRY CREEK WAY #4,   DOWNERS GROVE, IL 60516-4096
18264010        GARRISON, ROBERT,   1561 QUAKER LN # 1090,   PROSPECT HTS, IL 60070-1919
18264011       +GARZA, SALVADOR,   1050 LEAWOOD,  ELGIN, IL 60120-4306
18264012        GATHERS, LATOYA P,   1106 CUNNINGHAM ST,   # 2,   ROCKFORD, IL 61102-2732
18264013       +GATSON, JEANNELL,   106 RIVERVIEW,  LOCKPORT, IL 60441-5117
18264014        GAYOSO, LORNA,   108 SHADY BROOK LANE,   BOLINGBROOK, IL 60440
18263395       +GE CONSUMER & INDUSTRIAL,   F/K/A GE APPLIANCES,   ATTN MICHAEL B BACH, ESQ,
                 25 WHITNEY DRIVE, SUITE 106,   MILFORD, OH 45150-8400
17535317       +GEHRKE TECHNOLOGY GROUP,   1050 N RAND RD STE 2,   WACONDA, IL 60084-1165
18265429        GEHRKE TECHNOLOGY GROUP,   1050 N RAND RD STE 2,   WAUCONDA, IL 60084-1165
18264015        GEMMALYN V MENCEDEZ,   727 COUNTRYSIDE DRIVE,   BOLINGBROOK, IL 60490-5459
18265108       +GENERAL ELECTRIC COMPANY,   POWERS,   GE/RCA CONSUMER SERVICE,   P.O. BOX 640506,
                 PITTSBURGH, PA 15264-0506
18265430       +GENERAL ELECTRIC COMPANY,   SHERYL MARSHALL,   GE/RCA CONSUMER SERVICE,   P.O. BOX 640506,
                 PITTSBURGH, PA 15264-0506
18265431       +GENES TIRE SERVICE INC,   280 W. 63RD ST.,   WESTMONT, IL 60559-2478
18266278       +GENESIS REHABILITATION SERVICES, INC.,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,
                 101 EAST STATE STREET,   KENNETT SQUARE, PA 19348-3109
18265432        GENESIS TECHNOLOGIES, INC.,   2942 MACARTHUR BLVD.,   NORTHBROOK, IL 60062-2005
18265433       +GEORGE DENOS,   GEORGE DENOS, DBA G&JS ELECTRIC,   705 ROGERS RD.,
                 ROMEOVILLE, IL 60446-1108
18264983        GERIATRIC VISION CARE INC.,   ATTN: MICHAEL JONES,   828 N CASS AVE # 1B,
                 WESTMONT, IL 60559-1394
18266243       +GERIATRIC VISION CARE, INC.,   908 ELM ST.,   SUITE 314,   HINSDALE, IL 60521-3625
18265434       +GERO SOLUTIONS,   C/O LUTHERAN LIFE COMMUNITIES,   3150 SALT CREEK LANE,
                 ARLINGTON HEIGHTS, IL 60005-5024
18264016        GERREN, AMANDA D,   7307 SEMINOLE CT,   DARIEN, IL 60561-4170
18264017       +GERREN, SARAH M,   7307 SEMINOLE CT,   DARIEN, IL 60561-4170
18264018        GERRIANNE HARTMAN,   614 N. EAST AVENUE,   OAK PARK, IL 60302-1716
18263493       +GERRIANNE M HARTMAN,   614 N EAST AVE,   OAK PARK, IL 60302-1716
18264019        GERTRUDE STREETER,   198 WEDGEPORT CIRCLE,   ROMEOVILLE, IL 60446-3761
18264020        GIEREK, JOHN M,   3501 THEODORE ST,   JOLIET, IL 60431-2884
18264021        GIEREK, KATHERINE R,   3501 THEODORE ST,   JOLIET, IL 60431-2884
18264022       +GILLESPIE, GERALDINE,   701 HARTFORD AVE,   ROCKFORD, IL 61102-1526
18264023        GILMORE, GERALD E,   1523 REGINA LN,   ROCKFORD, IL 61102-3035
18264024       +GINA BUCZYNSKI,   1622 22ND AVE,   ROCKFORD, IL 61104-7303
18264025        GINA HULTMARK,   118 IRIS RD,   DARIEN, IL 60561-3967
18264026       +GINA LICAYU,   2209 CRABTREE AVE.,   WOODRIDGE, IL 60517-2921
18265437        GINOS AWARDS, INC.,   PO BOX 221440,   BEACHWOOD, OH 44122-0999
18263509       +GLADSTONE SPECIAL ASSET SOLUTIONS,   536 SYCAMORE LANE,   NORTH AURORA, IL 60542-1299
18265438       +GLENDA LINNEMAN,   1518 S. WALNUT STREET,   FREEPORT, IL 61032-6400
18265439       +GLENN STEARNS CHAPTER 13 TRUSTEE,   MAILING ADDRESS FOR CHECK,   PO BOX 2368,
                 MEMPHIS, TN 38101-2368
18265440       +GLENN STEARNS CHAPTER 13 TRUSTEE,   GLENN STEARNS,   4343 COMMERCE CT,   SUITE 120,
                 LISLE, IL 60532-3614
18264027       +GLENN STEARNS, TRUSTEE,   PO BOX 2368,   MEMPHIS, TN 38101-2368
18265441       +GLENSIDE TAPE & LABEL,   PO BOX 775,   FRAZER, PA 19355-0908
18264028       +GLIDDEN, ANDREA V,   1430 MOLITOR RD,   AURORA, IL 60505-1633
18264029        GLIDDEN, GRETA,   PO BOX 1218,   ELEPHANT BTTE, NM 87935-1218
18264030        GLORIA MARQUEZ,   2373 GOLDFINCH ST.,   WOODRIDGE, IL 60517-1857
18264031       +GODWYLL ADJEI-WADDY,   182 MOUNTAIN LAUREL CT.,   ROMEOVILLE, IL 60446-4181
18264032       +GOETHE, LANA M,   11408 PECATONICA RD,   DURAND, IL 61024-9609
18264033       +GOLL, STEVE M,   32W 919 ALBERT DR,   EAST DUNDEE, IL 60118-3217
18264034       +GOMEZ, ARACELI,   2167 KILBOURNE AVE,   COLUMBUS, OH 43229-5315
18264035        GOMEZ, EDGAR,   37 W 66TH ST APT 5,   WESTMONT, IL 60559-3245
18264036       +GOMEZ, MARIA A,   1622 ROYCE AVE,   KALAMAZOO, MI 49001-5167
18264037        GOMEZ, MICHAEL DAN,   2704 W 22ND PL,   CHICAGO, IL 60608-3508
18264038       +GOMEZ-TESTA, MIREYA,   1444 164TH AVENUE APT 302,   SAN LEANDRO, CA 94578-5802
18264039        GONZALES, RONALDO,   238 CLUBHOUSE ST,   BOLINGBROOK, IL 60490-2059
18264040       +GONZALEZ, KIMBERLY R,   2106 CAPRI AVE,   JOLIET, IL 60436-1112
18265442       +GOOD OLD DAYS,   MAGAZINE RENEWALS,   PO BOX 9019,   BIG SANDY, TX 75755-9785
18264041       +GOODEN, DEANNA,   6133 ELM LN,   MATTESON, IL 60443-1321
18265109       +GORDON FOOD SERVICE,   ANGIE CHISTIE,   PAYMENT PROCESSING CENTER,   DEPT CH 10490,
                 PALATINE, IL 60055-0490
18265444       +GORDON FOOD SERVICE,   PAYMENT PROCESSING CENTER,   DEPT CH 10490,   PALATINE, IL 60055-0490
18265443       +GORDON FOOD SERVICE,   DEPT CH 10490,   PALATINE, IL 60055-0490
18264042       +GORE, APRIL,   8111 N 19TH AVE APT 1029,   PHOENIX, AZ 85021-5171
18266320       +GORES GROUP,   MICHAEL TURNER,   6260 LOOKOUT ROAD,   BOULDER, CO 80301-3685
18264043       +GORGONA, RHODA M,   6025 RIVERBEND LANE,   LISLE, IL 60532-2194
18264044       +GORZ, KATARZYNA,   621 GAVIN AVE,   ROMEOVILLE, IL 60446-1663
18263400       +GOULD & RATNER LLP,   ATTN MARK E. LEIPOLD, ESQ.,   ATTY FOR ROSEMARY NOLAN, ET AL.,
                 222 N. LASALLE STREET, SUITE 800,   CHICAGO, IL 60601-1011
18263412        GOULD & RATNER LLP,   ATTN CHRISTOPHER J. HORVAY, ESQ.,   222 N. LASALLE STREET, SUITE 800,
                 CHICAGO, IL 60601-1086
18265445       +GRAEBEL COMPANIES, INC.,   MARK MERTENS,   2631 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0026
18264045       +GRAGASIN, TESSIE,   72 W. 18TH ST.,   LOMBARD, IL 60148-6143
18264046       +GRAHAM, JOLENE E,   6393 SURREY RIDGE RD,   LISLE, IL 60532-3247
18265446       +GRANITE TRANSFORMATIONS,   15950 SOUTH HARLEM AVE,   TINLEY PARK, IL 60477-1610
18264047       +GRAVES, GLORIA,   1404 LAKEWOOD DR.,   JOLIET, IL 60431-8424
18265447        GREATLAND CORPORATION,   PO BOX 1157,   GRAND RAPIDS, MI 49501-1157
```

```
18264048      GREEN, ROBERT,   8079 SHAW RD,   BELVIDERE, IL 61008-7115
18263513     +GREENSCAPE VENTURES, LLC,   4355 WEAVER PARKWAY,   WARRENVILLE, IL 60555-4028
18264049      GREGORIO GARCIA,   7025 BUCKINGHAM CIRCLE,   WOODRIDGE, IL 60517-1876
18264050     +GREGORIO ZAVALA TENORIO,   318 W NAPERVILLE RD, APT #13,   WESTMONT, IL 60559-1468
18264051     +GRENOBLE, GINA M,   3325 LOUISE ST.,   ROCKFORD, IL 61103-3022
18264052      GRISAFE, PAMELA,   8509 JUNIPER ST,   PRAIRIE VLG, KS 66207-1735
18264053     +GRISKELL, ELISE,   8105 SAWYER RD,   DARIEN, IL 60561-5228
18264054      GROSSETT, ELSIE D,   1584 TRAILS END LANE,   BOLINGBROOK, IL 60490-3287
18265449     +GROUP INSURANCE SERVICES, INC.,   NIKKI SHANNON,   422 WAUPONSEE STREET,
              MORRIS, IL 60450-2215
18265451     +GROVE DENTAL ASSOCIATES,   6800 S. MAIN ST,   DOWNERS GROVE, IL 60516-3468
18264055      GROVER, RUPALI,   861 TEASEL LANE,   AURORA, IL 60504-5362
18264056      GUADALUPE SAUCEDO,   2439 WELWORTH AVE,   ROCKFORD, IL 61108-8021
18265452      GUARDIAN PROTECTION SERVICES,   P O BOX 747003,   PITTSBURGH, PA 15274-7003
18264057     +GUELA, RAYMUNDO C,   2711 ASHLEY WOODS DR,   WESTCHESTER, IL 60154-5922
18264058      GUESS, CAROLINE L,   1944 CURTISS ST,   DOWNERS GROVE, IL 60515-4330
18264059      GUGE, GABRIEL W,   8 PINECONE LN,   SLEEPY HOLLOW, IL 60118-1710
18265453     +GUIDE BOOK PUBLISHING,   PO BOX 240430,   BALLWIN, MO 63024-0430
18265053     +GUIDE ONE,   AFCO,   P.O. BOX 4795,   CAROL STREAM, IL 60197-4795
18265052     +GUIDE ONE,   WILLIAMS MANNY INSURANCE,   555 S PERRYVILLE ROAD,   P.O. BOX 5466,
              ROCKFORD, IL 61125-0466
18265051     +GUIDE ONE,   1111 ASHWORTH ROAD,   WEST DES MOINES, IA 50265-3538
18265054      GUIDE ONE INSURANCE,   PO BOX 14599,   DES MOINES, IA 50306-3599
18264060     +GUILLERMO RIVERA,   706 SAYBROOK CT.,   ROMEOVILLE, IL 60446-4005
18264061     +GURGONE, PAUL N,   8102 DICKENS CIRCLE,   DARIEN, IL 60561-4902
18264062     +GURKE, ANTONETTE,   24203 MERLOT LN,   PLAINFIELD, IL 60586-7201
18264063     +GUSTAVO AGUILAR,   6719 ASPEN LN # 6,   WESTMONT, IL 60559-3349
18264064      GUTIERREZ, NOEMI,   231 ENSENADA DR,   CARPENTERSVILLE, IL 60110-1109
18264065     +GUTSHALL, LEIGH,   248 55TH PLACE,   DOWNERS GROVE, IL 60516-1539
18264066     +GUZMAN, LISA,   1176 HILLCREST LANE,   WOODRIDGE, IL 60517-7547
18264067      GWENDOLYN PAYNE,   5652 OAK V ILLAGE DRIVE,   ROSCO, IL 61073-7009
18264068     +GYANG, KWADWO A,   20421 KINGSBROOK DR,   CRESTHILL, IL 60403-0706
18264069      HAAKSMA, PATRICIA A,   21962 HERITAGE DR,   FRANKFORT, IL 60423-8519
18264070     +HAGL, JILL,   1340 SAYLOR ST,   DOWNERS GROVE, IL 60516-2715
18264071      HAIRL, DIANE,   215 VALLEY DR,   BOLINGBROOK, IL 60440-2728
18264072      HAIRL, LAKEA,   215 VALLEY DRIVE,   BOLINGBROOK, IL 60440-2728
18264073      HALE, MARCELL F,   707 N MAIN ST,   BELVIDERE, IL 61008-2625
18265454     +HALIK HEALTHCARE PRODUCTS,   2502 PEBBLE BEACH DRIVE,   VALPARAISO, IN 46383-0400
18264074      HANNA, DEBORAH T,   219 ASHLEY CT,   OSWEGO, IL 60543-8963
18265010     +HANSEN PLAHM & CO.,   8180 S. CASS AVENUE,   DARIEN, IL 60561-5013
18264075     +HARDEN, DAMIA,   7750 S SEELEY,   CHICAGO, IL 60620-5747
18264076      HARKINS, DEMONTAY M,   PO BOX 17067,   ROCKFORD, IL 61110-7067
18264077     +HARKINS, KATELYN,   908 CYPRESS LN.,   JOLIET, IL 60435-3216
18264078     +HARPSTER, TYLER T,   4133 B SARATOGA APT 215,   DOWNERS GROVE, IL 60515
18264079     +HARRINGTON, TIERRA,   2608 BOYLAN CT.,   ROCKFORD, IL 61101-5235
18264080      HARRIS, BILLY,   114 MIRIAM AAVE,   ROCKFORD, IL 61101-5530
18264081      HARRIS, CHRISTOPHER,   18536 RIVER REACH DR APT 133,   ORLANDO, FL 32828-5828
18264082     +HARRIS, JESSICA,   205 FULLER LANE,   BOLINGBROOK, IL 60440-2019
18264083      HARRIS, TERESA,   1484 FOXCROFT DR,   AURORA, IL 60506-1266
18265455     +HARVEST PUBLICATIONS,   BAPTIST GENERAL CONFERENCE,   2002 S. ARLINGTON HEIGHTS ROAD,
              ARLINGTON HEIGHTS, IL 60005-4193
18264084      HASEKER, NICOLE,   2502 BELDEN ST,   ROCKFORD, IL 61101-3236
18264085     +HASKINS, LISA,   4969 LINDEN RD APT 1448,   ROCKFORD, IL 61109-5697
18264086     +HAUGHTON, MICHAEL,   123 E WRIGHTWOOD AVE,   GLENDALE HTS, IL 60139-2029
18264087     +HAWKINS JR, CORNELIUS L,   5 HEATHERWOOD CT,   INDIANHEAD PARK, IL 60525-4436
18265456     +HD SUPPLY FACILITIES MAINTENANCE,   PO BOX 509058,   SAN DIEGO, CA 92150-9058
18266321     +HEALTH CARE REIT, INC.,   JOSEPH WEISENBURGER,   4500 DORR STREET,   TOLEDO, OH 43615-4040
18264984      HEALTH CARE SERVICE CORP (BCBS),   ATTN: VICE PRESIDENT,   300 EAST RANDOLPH,
              CHICAGO, IL 60601-5099
18265457     +HEALTH ED,   BOX 1075,   EAU CLAIRE, WI 54702-1075
18265011      HEALTHCARE AND FAMILY SERVICES,   BUREAU OF FISCAL OPERATIONS,   PO BOX 19491,
              SPRINGFIELD, IL 62794-9491
18265111      HEALTHCARE AND FAMILY SERVICES,   ATTN: GENERAL COUNSEL,   BUREAU OF FISCAL OPERATIONS,
              PO BOX 19491,   SPRINGFIELD, IL 62794-9491
18265458     +HEALTHCARE INFORMATION NETWORK INC,   P O BOX 147,   LIVERPOOL, NY 13088-0147
18266042     +HEALTHMEDX,   5100 N TOWNE CENTRE DR.,   OZARK, MO 65721-7479
18265459     +HEALTHMEDX,   CORY STERN,   5100 N. TOWNE CENTRE DRIVE,   OZARK, MO 65721-7479
18265460     +HEALTHSENSE INC,   1191 NORTHLAND DR,   SUITE 100,   MENDOTA HEIGHTS, MN 55120-1391
18266322     +HEAVENRICH & COMPANY, INC.,   ADAM HEAVENRICH,   203 N LASALLE STREET,   STE 2100,
              CHICAGO, IL 60601-1226
18264090     +HECTOR J GOMEZ,   1100 S WILLIAMS, APT 15,   WESTMONT, IL 60559-2930
18264092     +HEIDI ZIMMERMANN,   1319 WINGFIELD WAY,   BOLINGBROOK, IL 60490-4529
18265461     +HEKMAN FURNITURE,   DEPT 77460,   P O BOX 77000,   DETROIT, MI 48277-0460
18265462     +HELEN GANCITA,   11107 S 84TH AVENUE,   PALOS HILLS, IL 60465-2438
18264093     +HELEN M MEJIAS,   1034 E JEFFERSON,   WHEATON, IL 60187-4428
18264094      HELEN M MORALES,   2354 VISTA DRIVE,   WOODRIDGE, IL 60517-1841
18264095     +HELENA SIMMS,   P.O. BOX 2726,   HARVEY, IL 60426-8726
18263445     +HELLER INTERNATIONAL GROUP,   C/O MICHAEL KRIEDGERG, PRESIDENT,   201 HIGH RIDGE ROAD,
              STAMFORD, CT 06927-0001
18264096      HENDERSON, LORETTA,   487 S WINDCREST DR,   ROMEOVILLE, IL 60446-5319
```

```
18264097     +HENRY KROL,   620 W 65TH ST., APT #4,   WESTMONT, IL 60559-2861
18264098      HENTON, MARJORIE Y,   1512 FAIRWAY DR,   APT 202,   NAPERVILLE, IL 60563-9147
18263468     +HERMATOLOGY ONCOLOGY ASSOCIATES OF ILLIN,   ATTN: MANAGED CARE,
               1100 E. WOODFIELD RD., SUITE 434,   SCHAUMBURG, IL 60173-5124
18264099      HERNAEZ, ARNEL,   288 FOSTER DR,   OSWEGO, IL 60543-4058
18264100     +HERNANDEZ, ESTHELA,   7622 W 61ST PLACE APT 2,   SUMMIT, IL 60501-1616
18264101      HERNANDEZ, LAURA,   1256 THACKERY COURT,   NAPERVILLE, IL 60564-3175
18264102     +HERRERA, MIGUEL,   201 S WILLIAMS ST,   WESTMONT, IL 60559-1944
18264103      HERSCHLAG, MARCI,   226 GRAND AVE,   LOVES PARK, IL 61111-4509
18264104      HICKS, NICOLE,   22867 EASTWIND,   RICHTON PARK, IL 60471-2569
18266323     +HILCO REAL ESTATE, LLC,   BEM ZIFF,   5 REVERE DRIVE,   SUITE 320,   NORTHBROOK, IL 60062-1569
18264106     +HILL, CATHERINE L,   3905 15TH AVE,   ROCKFORD, IL 61108-6212
18264107     +HILL, NICKIE L,   1610 PAULINE AVE,   ROCKFORD, IL 61101-4255
18263518     +HINSDALE BANK,   MARK H CONNELLY, VP,   WINTRUST FINANCIAL CORPORATION,
               6262 S. RTE. 83, 2ND FLR,   WILLOWBROOK, IL 60527-2279
18265910     +HINSDALE BANK,   6262 SOUTH ROUTE 83, 2ND FLOOR,   WILLOWBROOK, IL 60527-2900
18265465      HINSDALE HEMATOLOGY ONCOLOGY ASSN. LTD.,   908 N ELM ST SUITE 210,   HINSDALE, IL 60521-3637
18264987     +HINSDALE HOSPITAL,   ATTN: SENIOR EXECUTIVE OFFICER,   120 NORTH OAK STREET,
               HINSDALE, IL 60521-3890
18265466     +HINSDALE NURSERIES INC.,   7200 S. MADISON,   WILLOWBROOK, IL 60527-5583
18265467     +HINSDALE ORTHOPAEDIC ASSOC.,   PO BOX 914,   LAGRANGE, IL 60525-0914
18264988     +HINSDALE ORTHOPAEDIC ASSOC., S.C.,   ATTN: EXECUTIVE DIRECTOR,   550 W. OGDEN AVENUE,
               HINSDALE, IL 60521-0528
18266245     +HINSDALE ORTHOPAEDIC ASSOCIATES, S.C.,   550 W. OGDEN,   HINSDALE, IL 60521-0528
18264108     +HO, NGAY NAM VIET,   1020 CHAUCER CT # B,   ELGIN, IL 60120-7140
18264109     +HOEKMAN, HEATHER,   2218 CORONET RD,   LOVES PARK, IL 61111-3215
18264110     +HOLDER, VERONICA L,   406 E FAIRMONT,   LOCKPORT, IL 60441-5021
18263386     +HOLLAND & KNIGHT LLP,   ATTN JOI M. THOMAS, ESQ.,   ATTY FOR HINSDALE BANK & TRUST CO.,
               131 SOUTH DEARBORN STREET, 30TH FLOOR,   CHICAGO, IL 60603-5517
18265134     +HOLLAND & KNIGHT LLP,   ATTN ROBERT J. LABATE, ESQ.,   ATTY FOR HINSDALE BANK & TRUST CO.,
               131 SOUTH DEARBORN STREET, 30TH FLOOR,   CHICAGO, IL 60603-5517
18264111     +HOLLIMAN, NECOLE,   719 ALLIANCE AVE.,   ROCKFORD, IL 61101-5333
18266324     +HOLLINGER GROUP,   KELLY HOLLINGER,   4550 LENA DRIVE,   SUITE 225,
               MECHANICSBURG, PA 17055-4920
18264112     +HOLLY HAYS,   16W515 79TH ST,   WILLOWBROOK, IL 60527-2646
18265469      HOLY COW SPORTS,   6208A SOUTH MAIN ST.,   DOWNERS GROVE, IL 60516
18265471     +HOME DEPOT,   DEPT 32 2006673713,   P O BOX 183175,   COLUMBUS, OH 43218-3175
18266047     +HOME FREE, INC.,   7170 W DONGERS BAY RD,   MEQUEN, WI 53092-4448
18265474     +HOME FREE, INC.,   7170 W DONGES BAY RD,   MEQUON, WI 53092-4448
18265475     +HONEY BUCKET,   PO BOX 491,   ELMHURST, IL 60126-0491
18264113     +HOOD, SARAH,   6753 SQUIRE LANE,   LOVES PARK, IL 61111-3563
18264114     +HOOVER, TRACY L,   320 LOGAN ST,   LEMONT, IL 60439-4259
18264989     +HOSPICE OF AMERICA,   DBA HARBOR LIGHT HOSPICE,   ATTN: ADMINISTRATOR,
               800 ROOSEVELT ROAD, C-206,   GLEN ELLYN, IL 60137-5851
18266246     +HOSPICE OF AMERICA LLC DBA HARBOR LIGHT,   800 ROOSEVELT RD,   C-206,
               GLEN ELLYN, IL 60137-5851
18265112     +HOSPITAL PURCHASING SERVICE,   ANN HUTCHINSON,   3275 N. M-37 HWY.,   PO BOX 247,
               MIDDLEVILLE, IL 49333-0247
18264115     +HOSTALEK, LARA,   1150 N STATE,   MARENGO, IL 60152-2201
18265476     +HOUSE OF WHITE BIRCHES,   PO BOX 9001,   BIG SANDY, TX 75755-9001
18264116     +HOUSE, TAMELA D,   287 E 163RD ST,   HARVEY, IL 60426-5961
18265477     +HOW 2 ORGANISE,   500 WAKERLY WAY,   KIRKLAND, WA 98033-4809
18265478     +HSBC BUSINESS SOLUTIONS,   NORTHERN TOOL & EQU,   PO BOX 5219,   CAROL STREAM, IL 60197-5219
18265479     +HUBERT COMPANY,   PO BOX 631642,   CINCINNATI, OH 45263-1642
18265480     +HUCK BOGAN P.C.,   1755 S. NAPERVILLE ROAD #200,   WHEATON, IL 60189-5844
18264117     +HUENE, DEBRA A,   127 EUCLID AVE,   ROCKFORD, IL 61102-1208
18264118     +HUGHES, DEBBIE L,   1028 MAPLE AVE,   MACHESNEY PARK, IL 61115-2971
18264119     +HULTGREN FUNERAL HOME,   TIMOTHY S. HULTGREN,   304 NORTH MAIN STREET,   WHEATON, IL 60187-5330
18264120     +HUMBERTO AGUILAR,   49 W 65TH STREET #3,   WESTMONT, IL 60559-3157
18264121     +HUMBERTO MADERA,   49 W 65TH ST., #3,   WESTMONT, IL 60559-3157
18266325     +HUNTER MANAGEMENT,   AVI ROTHNER,   4600 E. WASHINGTON STREET,   PHOENIX, AZ 85034-1903
18264122      HYLER, BARBARA J,   8452 S BURNHAM AVE,   # 1,   CHICAGO, IL 60617-2016
18265013     +IL DEPARTMENT OF PUBLIC HEALTH,   535 W. JEFFERSON ST.,   SPRINGFIELD, IL 62761-0002
18265014      IL DEPARTMENT OF REVENUE,   RETAILERS OCCUPATION TAX,   SPRINGFIELD, IL 62796-0001
18265015      IL DEPT. OF PUBLIC HEALTH,   P.O. BOX 4263,   SPRINGFIELD, IL 62708-4263
18265016      IL DIRECTOR OF EMPLOYMENT SECURITY,   P O BOX 19296,   SPRINGFIELD, IL 62794-9299
18265017     +IL RETAIL MERCHANTS ASSOCIATION,   216 BROADWAY,   SPRINGFIELD, IL 62701-1125
18266205     +ILLINOIS ATTORNEY GENERAL,   CHARITABLE TRUST BUREAU,   100 WEST RANDOLPH ST, 11TH FL,
               CHICAGO, IL 60601-3220
18263383     +ILLINOIS ATTORNEY GENERAL,   LISA MADIGAN,   100 WEST RANDOLPH STREET,   CHICAGO, IL 60601-3220
18265089     +ILLINOIS ATTORNEY GENERAL,   THERESE HARRIS,   100 W. RANDOLPH,   11TH FLOOR,
               CHICAGO, IL 60601-3220
18265481     +ILLINOIS CONSTRUCTION,   4525 SIMPSON RD.,   ROCKFORD, IL 61102-4544
18265482      ILLINOIS CPA SOCIETY,   8902 INNOVATION WAY,   CHICAGO, IL 60682-0089
18266204     +ILLINOIS DEPARTMENT OF PUBLIC HEALTH,   535 WEST JEFFERSON ST,   SPRINGFIELD, IL 62761-0002
18265097     +ILLINOIS DEPARTMENT OF PUBLIC HEALTH,   DAMON T. ARNOLD,   535 WEST JEFFERSON STREET,
               SPRINGFIELD, IL 62761-0001
18263377     +ILLINOIS DEPARTMENT OF PUBLIC HEALTH,   ATTN: BILL BELL, RICK DEES,,
               ATTN: LINDA KOVARIK, BILL DART,   525 W. JEFFERSON STREET,   SPRINGFIELD, IL 62761-0001
18265019      ILLINOIS DEPARTMENT OF REVENUE,   RETAILERS OCCUPATION TAX,   SPRINGFIELD, IL 62796-0001
```

```
18266206          ILLINOIS DEPARTMENT OF REVENUE,   PO BOX 19044,   SPRINGFIELD, IL  62794-9044
18265078         +ILLINOIS DEPT OF HUMAN RIGHTS,   JAMES R. THOMPSON CENTER,   100 WEST RANDOLPH STREET,
                  SUITE 10-100,   CHICAGO, IL 60601-3391
18265079         +ILLINOIS DEPT OF LABOR,   CHICAGO OFFICE,   160 N. LASALLE STREET,   SUITE C-1300,
                  CHICAGO, IL 60601-3114
18265483          ILLINOIS EPA,   DIVISION OF WATER POLLUTION CO,   POST OFFICE BOX 19276,
                  SPRINGFIELD, IL  62794-9276
18265098         +ILLINOIS FINANCE AUTHORITY,   BRENDAN COURNANE, PAMELA LENANE,   180 N. STETSON, #2555,
                  CHICAGO, IL 60601-6776
18266203         +ILLINOIS FINANCE AUTHORITY,   500 EAST MONROE,   THIRD FLOOR,   SPRINGFIELD, IL 62701-1509
18263469         +ILLINOIS FOUNDATION OF QUALITY HEALTH,   PEG MASON, GROUP VP,   6000 WESTOWN PARKWAY,
                  WEST DES MOINES, IA 50266-7711
18265484         +ILLINOIS MEDI-CAR INC.,   PO BOX 1407,   ELMHURST, IL 60126-8407
18263496         +ILLINOIS NATIONAL INSURANCE COMPANY &,   CERTAIN OTHER AFFILIATES OF CHARTIS INC,
                  ATTN: MICHELLE A LEVITT, ESQ,   175 WATER STREET, 18TH FLOOR,   NEW YORK, NY 10038-4976
18263418         +ILLINOIS RETINA ASSOCIATES,   71 W 156TH ST, SUITE 400,   HARVEY, IL 60426-4265
18265080         +ILLINOIS REVENUE SERVICE,   ATTN: GENERAL COUNSEL,   MAIL STOP 5010 CHI,   230 DEARBORN STREET,
                  CHICAGO, IL 60604-1505
18265020          ILLINOIS SECRETARY OF STATE,   VEHICLE SERVICES DEPT.,   501 S. 2ND ST.,
                  SPRINGFIELD, IL  62756-5410
18265099          ILLINOIS STATE LONG-TERM CARE OMBUDSMAN,   SALLY PETRONE,   ONE NATURAL RESOURCES WAY,
                  SUITE 100,   SPRINGFIELD, IL  62702-1271
18265081         +ILLINOIS STATE POLICE,   260 N. CHICAGO,   JOLIET, IL 60432-4072
18265485         +ILLINOIS STATE POLICE,   BUREAU OF IDENTIFICATION,   260 N. CHICAGO,   JOLIET, IL 60432-4075
18265486          ILLINOIS TOLLWAY,   P.O. BOX 5201,   LISLE, IL 60532-5201
18264123          IMAFIDON, FAITH N,   1860 ASBURY CIRCLE DR,   APT 211,   JOLIET, IL  60435-3642
18265487         +IMAGE PROS,   10402 GENEVA DRIVE,   ROSCOE, IL 61073-9379
18264124         +IMLACH, LATHIKA M,   2140 PRENTISS DR APT Q107,   DOWNERS GROVE, IL 60516-2136
18265497         +IN-SIGHT BOOKS INC.,   PO BOX 42467,   OKLAHOMA CITY, OK 73123-3467
18265488         +INBODENS MEATS, LTD.,   1106 N. FIRST STREET,   DEKALB, IL 60115-1948
18265489          INDEPENDENCE MEDICAL,   P O BOX 635864,   CINCNNCATI, OH  45263-5864
17535539         +INDEPENDENCE-4-SENIORS,   5 WEST SECOND ST,   HINSDALE, IL 60521-1779
18265490         +INDIAN BOUNDARY YMCA,   711 59TH ST,   DOWNERS GROVE, IL 60516-1420
18265492         +INDUSTRIAL ELECTRIC SUPPLY,   16W291 S FRONTAGE RD,   BURR RIDGE, IL  60527-5803
18264125         +INFANTE, GERARDO,   79 BIRCH ST,   CARPENTERSVILLE, IL 60110-1665
18266265          INNOVATIVE VOICE TECHNOLOGIES,   PO BOX 34860,   CHICAGO, IL  60634-0860
18265495          INR,   P.O. BOX 5757,   CONCORD, CA  94524-0757
18265498         +INTEGRATED HOME CARE SERVICES,   5027 HARRISON AVE.,   ROCKFORD, IL 61108-8010
18265499          INTEGRYS ENERGY SERVICES, INC.,   PO BOX 19046,   GREEN BAY, WI  54307-9046
18265500         +INTERACTIVE CARE NETWORK LLC,   8233 HOWE INDUSTRIAL PKWY,   CANAL WINCHESTER, OH 43110-7897
18265101          INTERNAL REVENUE SERVICE (TAX DIVISION),   D. PATRICK MULLARKEY,   P.O. BOX 55,
                  BEN FRANKLIN STATION,   WASHINGTON, DC 20044-0055
18265501         +INTERNATIONAL STUDENTS, INC.,   PO BOX C,   COLORADO SPRINGS, CO 80901-3000
18265102         +INTERNATIONAL UNION OF,   OPERATING ENGINEERS LOCAL 399,
                  VINCE WINTERS, BUSINESS REPRESENTATIVE,   763 WEST JACKSON BLVD,   CHICAGO, IL 60661-5411
18264126          IRENE JAGIELLO,   3735 S. AUSTIN BLVD,   CICERO, IL  60804-4153
18265502          ITS NEVER 2 LATE,   7330 S ALTON WAY STE O,   CENTENNIAL, CO  80112-2311
18263470         +ITT TECHNICAL INSTITUTE,   ELVIS PARKER, DIRECTOR,   11551 184TH PLACE,
                  ORLAND PARK, IL 60467-4900
18264127         +IVAN FRIAS,   6721 ASPEN LN., APT 4,   WESTMONT, IL 60559-3350
18264128         +IVANA J MILLER,   7325 MEANDER DR,   ROCKFORD, IL 61107-5783
18265503          IVANS, INC.,   P.O. BOX 850001,   ORLANDO, FL  32885-0033
18264129          IVORY, DOMINIQUE,   911 VICTORY LN,   JUSTICE, IL  60458-1236
18265152         +IVT ADVANTAGE,   5723 W. BELMONT AVE,   CHICAGO, IL 60634-5209
16938071         +Illinois Finance Authority,   c/o Gordon E Gouveia,   321 N. Clark Street, Ste 800,
                  Chicago, IL 60654-4766
18286750         #+Irene Russell,   c/o James Russell,   19849 N 35th St,   Phoenix, AZ 85050-7940
18265505         +J & P SCHEDULING, INC.,   1650 CHAUSER LANE,   WOODRIDGE, IL 60517-7598
18265522         #+J-M DISTRIBUTORS,   8015 COMMERCIAL AVE,   LOVES PARK, IL 61111-2702
18265506         #+J.R. NOLAN,   9204 STATELINE ROAD,   WINSLOW, IL 61089-9310
18265507         +J.T.NOLAN,   9204 W, STATE LINE ROAD,   WINSLOW, IL 61089-9310
18265508         +JACK KREGER & ASSOICATES,   1201 BANBURY CIRCLE,   NAPERVILLE, IL 60540-6917
18264130          JACK SCHELIN,   2910 18TH AVE,   ROCKFORD, IL 61108-5836
18265509         +JACKSON LEWIS LLP,   GERARD MCGINNIS, M. FLAHERTY,   150 NORTH MICHIGAN AVENUE,   SUITE 2500,
                  CHICAGO, IL 60601-7619
18264131          JACKSON, APRIL A,   101 LAWNDALE,   ELMHURST, IL 60126-3521
18264132         +JACKSON, CLAUDIA R,   2020 PRENTISS DR #209,   DOWNERS GROVE, IL 60516-2373
18264133          JACKSON, HATTIE,   2229 SUMMERDALE DR,   BROADVIEW, IL  60155-4615
18264134          JACKSON, JOELLE C,   1078 BOTHWELL CIR,   BOLINGBROOK, IL 60440-1669
18264135          JACKSON, LAJADA N,   836 EASTON PKWY,   ROCKFORD, IL 61108-2220
18264136          JACKSON, LINDA S,   1625 KILLDEER DRIVE,   NAPERVILLE, IL  60565-2324
18264137          JACKSON, NOMMIE S,   715 N HICKORY ST UNIT 2,   JOLIET, IL 60435-6324
18265511          JACOB HARMS,   320 SHERWOOD LN,   ALGONAC, MI  48001-1146
18265512         +JACOBS & SONS, INC.,   3901 INDUSTRIAL AVENUE,   ROLLING MEADOWS, IL 60008-1001
18264138         +JACQUELINE E TURNER,   213 VIOLET DRIVE,   ROMEOVILLE, IL 60446-4966
18264139         +JACQUELINE GALIS,   460 74TH ST., #201,   DOWNERS GROVE, IL 60516-4152
18264140         +JAIMES, AVELINO,   7521 CHARMINGFARE DR,   WOODRIDGE, IL  60517-2907
18264141          JAIMES, HUMBERTO G,   7521 CHARMINGFARE,   WOODRIDGE, IL  60517-2907
18265513         +JAMES C. PASTIKA, BS, DDS,   1630 NICHOLSON DRIVE,   HOFFMAN ESTATES, IL 60192-4512
18265514         +JAMES EGGE & ASSOCIATES,   10807 25TH ST. SE,   EVERETT, WA 98208
```

```
18264142      JAMES FINLAY,   14242 NAPA CIRCLE,   PLAINFIELD, IL 60544-6044
18264143     +JAMES G. ERICKSON,   0N305 ARMSTRONG LANE,   GENEVA, IL 60134-6050
18265515     +JAMES KELLERMAN,   P O BOX 14915,   MINNEAPOLIS, MN 55414-0915
18265516     +JAMES REAPSOME,   6582 WILLOWWOOD CT,   DOWNERS GROVE, IL 60516-3045
18264144     +JAMES T. WHITMAN,   2724-224TH AVENUE, N.E.,   SAMMAMISH, WA 98074-6409
18263404     +JAMES WEAR,   200 VILLAGE DR. APT. 222,   DOWNERS GROVE, IL 60516-3050
18264145      JAMIE L SILVER,   232 41ST,   DOWNERS GROVE, IL 60515-2210
18264147     +JANAAN LEWIS,   3218 REDHAWK TRAIL,   ROCKFORD, IL 61109-6116
18264148     +JANIS ENGELSMAN,   875 BRYAN,   ELMHURST, IL 60126-4849
18264149     +JANNESE L LUMSDEN,   7302 LARCHWOOD LANE,   WOODRIDGE, IL 60517-2224
18264150     +JANOVSEK, AMANDA M,   2211 WATERLEAF DR #104,   NAPERVILLE, IL 60564-4969
18264151     +JASETTE ELLIS,   502 E BELLARMINE DR #10,   JOLIET, IL 60436-1836
18264152      JASMIN, DEMY,   832 SCHOOL CT,   LOMBARD, IL 60148-3652
18264153      JASPER, JULIE,   5417 ISABEL CT,   PLAINFIELD, IL 60586-5411
18266326     +JAVCAP,   KURT READ,   3232 MCKINNEY AVE,   STE 890,   DALLAS, TX 75204-0707
18264154      JAY BALIGOD,   7549 WILTON RD,   DARIEN, IL 60561-6702
18264155     +JAYNELY B MANZANO,   24731 WOODSTOCK DR,   PLAINFIELD, IL 60585-5210
18264156     +JEAN M. SMITH,   752 OAKWOOD DR.,   WESTMONT, IL 60559-1225
18265517     +JEFFREY DEUTSCH,   248 E. 2ND STREET,   ELMHURST, IL 60126-2940
18264157     +JEFFREY ENGSTROM,   5527 SIRRUS COURT,   ROCKFORD, IL 61109-3505
18264158     +JENET BIAZON,   610 PRESTON DR APT 230,   BOLINGBROOK, IL 60440-2381
18264159     +JENKINS, KEVYN,   2319 PARADISE RD.,   ROCKFORD, IL 61103-2813
18264160      JENNIFER CAMERON,   320 SHERWOOD LN,   ALGONAC, MI 48001-1146
18264161     +JENNIFER M GEARY,   13148 WEST OCOTILLO RD,   GLENDALE, AZ 85307-3254
18264162     +JENSBY, SARAH E,   2520 HILLSBORO BLVD.,   AURORA, IL 60503-6732
18264163      JESSICA BYRD,   659 FOREST WAY,   BOLINGBROOK, IL 60440-2566
18264165      JESUS CAMPOS,   319 HOMEWOOD DR,   BOLINGBROOK, IL 60440-2527
18263495     +JHC ACQUISITION LLC,   DBA OMNICARE OF NORTHERN ILLINOIS,   1600 RIVERCENTER II,
               100 E RIVERCENTER BLVD,   COVINGTON, KY 41011-1555
18263441     +JHC ACQUISITION LLC D/B/A OMNICARE OF,   NORTHERN ILLINOIS C/O OMNICARE INC,
               1600 RIVERCENTER II,   100 E RIVERCENTER BLVD,   COVINGTON, KY 41011-1555
18264166     +JHOANNA DELGADO,   550 FULLER LN.,   BOLINGBROOK, IL 60440-2021
18264167     +JIFFY JAVELLANA,   P.O. BOX 577104,   CHICAGO, IL 60657-7322
18265518     +JIM & BECKYS HORSE AND,   CARRIAGE SVS, INC.,   28057 S. 88TH AVE.,   PEOTONE, IL 60468-9550
18265519     +JIM AUSTIN,   435 OAK STREET,   DES PLAINES, IL 60016-4429
18265521     +JIM SCHMITT,   3823 OKLAHOMA DRIVE,   ROCKFORD, IL 61108-6117
18264169     +JOAN GARRITY,   301 LAKE HINSDALE DR.,   WILLOWBROOK, IL 60527-2259
18264170     +JOANA SEFAH,   2603 FLAGSTONE CIRCLE,   NAPERVILLE, IL 60564-9481
18265523     +JOANNE VALENTINE,   2024 GREENFIELD LANE,   ROCKFORD, IL 61107-1339
18265524     #+JOBTARGET LLC,   ACCOUNTS RECEIVABLE,   225 STATE STREET SUITE 300,   NEW LONDON, CT 06320-6357
18264173     +JOCELYN F ANGELONI,   301 75TH STREET,   DOWNERS GROVE, IL 60516-4458
18265525     +JOE & ROSS ICE CREAM,   5350 WEST 38TH ST.,   CICERO, IL 60804-4459
18265527     +JOHN M HEAPHY AS COUNSEL FOR,   JOHN S CHAPMAN,   333 W WACKER DRIVE,   SUITE 1700,
               CHICAGO, IL 60606-1247
18265528     +JOHN S. OTTO,   202 PEONY PLACE,   DARIEN, IL 60561-3969
18265529     +JOHNSON CONSULTING SERVICES,   157 76TH WAY NE,   MINNEAPOLIS, MN 55432-3073
18265530     +JOHNSON GROUP,   DELUXE CORPORATION,   D.B.A. JOHNSON GROUP,   P.O. BOX 5566,
               ROCKFORD, IL 61125-0566
18265531     +JOHNSON WATER,   220 W. ST CHARLES,   VILLA PARK, IL 60181-2497
18264174     +JOHNSON, DORIS,   P.O. BOX 383,   OAK PARK, IL 60303-0383
18264175      JOHNSON, HELEN,   6958 VESTA DR,   ROCKFORD, IL 61109-4862
18264176      JOHNSON, HELEN C,   6958 VESTA DR,   ROCKFORD, IL 61109-4862
18264177     +JOHNSON, KAREN B,   71 EXMOOR AVENUE,   GLEN ELLYN, IL 60137-5838
18264178     +JOHNSON, RYAN K,   7302 LARCHWOOD LN,   WOODRIDGE, IL 60517-2224
18264179     +JOHNSON, WESTRA BROECKER,   WHITTAKER & NEWITT,   JOHN WESTRA,   380 SOUTH SCHMALE ROAD,
               CAROL STREAM, IL 60188-2791
18265532     +JOHNSTONE SUPPLY - NAPERVILLE,   480 INDUSTRIAL DR., SUITE 116,   NAPERVILLE, IL 60563-3903
18264180     +JOMAR SERRANO,   44 FOUNTAIN HEAD DR APT 105,   WESTMONT, IL 60559-2415
18265533     +JONES DAY,   77 WEST WACKER,   CHICAGO, IL 60601-1692
18263390     +JONES DAY,   JOHN F. BIBBY, JR.,   77 WEST WACKER,   CHICAGO, IL 60601-1692
18263486     +JONES DAY,   ATTN JOSEPH M. TILLER, ESQ.,   77 WEST WACKER DR, STE 3500,
               CHICAGO, IL 60601-1701
18264181     +JONES, BEVERLY A,   7515 DIXTON ST,   FOREST PARK, IL 60130-1039
18264182     +JONES, CHERYL A,   3000 E 200TH PLACE,   LYNWOOD, IL 60411-6921
18264183     +JONES, DEONNA A,   6002 HAMPTON CT,   CARPENTERSVILLE, IL 60110-2419
18264184     +JONES, EUNICE L,   510 WATER STREET,   JOLIET, IL 60436-2336
18263409     +JORDAN, KOWAL & APOSTOL LLC,   ATTN GREGORY J. JORDAN, ESQ.,
               ATTY FOR AFFILIATED DIALYSIS CENTERS,   222 S. RIVERSIDE PLAZA, SUITE 1550,
               CHICAGO, IL 60606-6016
18264186     +JORGENSON, PENNY L,   307 D WOODCREEK DR APT 209,   BOLINGBROOK, IL 60440-3213
18264187     +JOSE ALVAREZ,   210 3RD ST,   DOWNERS GROVE, IL 60515-5267
18264188     +JOSEFITA C ABADILLA,   1125 CAMDEN LANE,   AURORA, IL 60504-8905
18264189     +JOSEPHINE FRANCO,   6540 CHANCER RD,   WILLOWBROOK, IL 60527-5405
18264190     +JOVITA MARCIAL,   10S486 HAVENS DR,   DOWNERS GROVE, IL 60516-5111
18264191     +JOY UMEBUANI,   1791 PEBBLESTONE DR.,   ROMEOVILLE, IL 60446-3918
18264193     +JOYNER, REGINA K,   13005 ANDOVER DR,   CARMEL, IN 46033-2419
18264194     +JUAN CARRASCO,   1244 S. 61ST AVENUE,   CICERO, IL 60804-1009
18264195     +JUAREZ, JIMMY,   6209 W 21ST,   BERWYN, IL 60402-5073
18263434     +JUDITH K LEWIS,   17635 KIMBERLY LANE,   ORLAND PARK, IL 60467-9302
18264197     +JUDY EVANS EPPS,   1025 WHITECHURCH CT,   WHEATON, IL 60189-7632
```

```
18264198      JULIANO, ANALEE,    933 JUNIPER LANE,    DARIEN, IL 60561-4524
18264199     +JULIE A DOCKENDORFF,    1119 GILBERT AVE,    DOWNERS GROVE, IL 60515-4533
18265536     +JULIE MAREK,    718 SIMPSON RD.,    ROCKFORD, IL 61102-4642
18264200     +JUNIO, NOEL L,    18 W 155 14TH ST,    VILLA PARK, IL 60181-3603
18264201      JUSAY, JOHANNA GLOW A,    550 W 75TH STREET #204,    DOWNERS GROVE, IL 60516-4467
18264202      JUSTIN, RANDY L,    PO BOX 9167,    PEDRIA, IL 61612-9167
18265154     +K HARRIS CONSULTING LLC,    KATHLEEN A. HARRIS,    959 KIMSWICK MANOR LANE,
               BALLWIN, MO 63011-5117
18264203      KADANGE, MEMORY,    130 N 4TH ST,    APT 2,    AURORA, IL 60505-3095
18265537     +KANE COUNTY COUGARS,    34 W 002 CHERRY LANE,    GENEVA, IL 60134-4104
18264207     #KAREN S BALLUF,    508 N. CASS AVE APT.203,    WESTMONT, IL 60559-1560
18264208     +KAREN S DEHART,    1729 DELROY AVE.,    ROCKFORD, IL 61109-3054
18264209      KASANDA, ERIC,    7014 EXNER RD,    DARIEN, IL 60561-3501
18264210     +KASSIR, WENDY L,    7526 NANTUCKET,    DARIEN, IL 60561-4798
18265538     +KATE GORAL,    8261 HALES CORNER ROAD,    STILLMAN VALLEY, IL 61084-9703
18264211     +KATELYN ADAMS,    13571 HARVEST WAY,    POPLAR GROVE, IL 61065-7826
18264212     +KATHARINE JENKINS,    2319 PARADISE BLVD,    ROCKFORD, IL 61103-2813
18264213      KATHERINE KRUG,    1311 W 68TH,    DOWNERS GROVE, IL 60516
18264214      KATHERINE PALOMO,    688 BANBURY WAY,    BOLINGBROOK, IL 60440-1005
18265539     +KATHLEEN S. GORAL,    8261 E HAIAS CORNER RD,    SHILMAN VALLEY, IL 61084-9703
18264215     +KATHLEEN TAYLOR,    1324 BELVIDERE RD,    BELVIDERE, IL 61008-9368
18263456     +KATHRYN C ANDRES, SPECIAL ADMINISTRATOR,    & REP OF THE ESTATE OF BETTY ANDRES,
               C/O LEVIN & PERCONTI,    ATTN: MICHAEL F BONAMARTE,    325 N LASALLE STREET, SUITE 450,
               CHICAGO, IL 60654-6466
18265540      KATTEN MUCHIN ROSENMAN LLP,    525 WEST MONROE STREET,    CHICAGO, IL 60661-3693
18265541     +KCI USA,    PO BOX 203086,    HOUSTON, TX 77216-3086
18264217     +KEEFE-MIYAJI, PATRICIA E,    1578 MCCLURE RD.,    AURORA, IL 60505-3893
18264218     +KEITH MAASER,    2531 CHESIRE DR.,    AURORA, IL 60504-5235
18265542     +KELE INC.,    P.O. BOX 842545,    DALLAS, TX 75284-2545
18264219     +KELLY DEHART,    712 27TH STREET,    ROCKFORD, IL 61108-1818
18264220     +KELLY L HAUSHAHN,    395 S. KENILWORTH AVE.,    GLEN ELLYN, IL 60137-6597
18264221      KENNEDY, PATRICIA,    14508 PATRIOT SQUARE DR,    PLAINFIELD, IL 60544-4426
18264222     +KENNETH RICHARDS,    220 ARQUILLA DRIVE,    ALGONQUIN, IL 60102-1705
18264223     +KENNETH WEBSTER,    601 SUMMIT,    DOWNERS GROVE, IL 60515-5016
18264224     +KENT ULMER,    720 UNION AVE,    ROMEOVILLE, IL 60446-1432
18264225     +KHAN, SABINA A,    1025 MEADOWLARK,    DARIEN, IL 60561-5416
18264226     +KIBUUKA, SUSAN,    1554 WOODLAND LN,    BOLINGBROOK, IL 60490-3269
18264227     +KILLEY, TRACI A,    770 DUNHAM LN,    BOLINGBROOK, IL 60440-1279
18264228     +KIM, KI,    475 N CASS AVE APT 110,    WESTMONT, IL 60559-1567
18264230     +KIMBERLY PHILLIPS,    1723 DELROY AVE,    ROCKFORD, IL 61109-3054
18265544     +KING BRUWAERT HOUSE ADORABLES,    6101 S. COUNTRY LINE ROAD,    BURR RIDGE, IL 60527-8132
18264231     +KING, MARKEDA,    3039 JACQUELINE CT, #5,    ROCKFORD, IL 61109-6076
18264232     +KING, SHERI,    632 W 7TH ST,    BELVIDERE, IL 61008-5677
18265546     +KIPPS LAWNMOWER SALES & SERVICE, INC.,    2419 OGDEN AVENUE,    LISLE, IL 60532-3935
18264233     +KIRK, ANGELIQUE N,    921 ISLAND AVE,    ROCKFORD, IL 61102-3103
18265547     +KIRSCHBAUMS BAKERY,    825 BURLINGTON AVE.,    WESTERN SPRINGS, IL 60558-1582
18264234     +KISIELENTE, DIANA L,    4912 S LARAMIE,    CHICAGO, IL 60638-2129
18265548     +KIWANIS CLUB OF ALPINE-ROCKFORD,    PO BOX 5132,    ROCKFORD, IL 61125-0132
18266327     +KKR ASSET MANAGEMENT,    ALEX RAMSAY,    9 WEST 57TH STREET,    NEW YORK, NY 10019-2701
18264235     +KLAUS, ALISON D,    7639 DALEWOOD PKWY,    WOODRIDGE, IL 60517-2904
18264236     +KLUG, THOMAS,    412 E. PRAIRIE #2,    DOWNERS GROVE, IL 60515-3832
18264237     +KOFI, DENISE,    7723 WOODWARD AVE. #3A,    WOODRIDGE, IL 60517-3122
18265549     +KOHLMAN CHUTES, INC,    1808 W. MONTROSE AVE,    CHICAGO, IL 60613-1008
18265550      KONICA MINOLTA,    JENNIFER HENNING -,    21146 NETWORK PLACE,    CHICAGO, IL 60673-1211
18265552     +KONICA MINOLTA BUSINESS,    SOLUTIONS USA INC,    13847 COLLECTIONS CENTER DRIVE,
               CHICAGO, IL 60693-0138
18265551      KONICA MINOLTA BUSINESS SOLUTIONS,    ATTN: PRESIDENT OR GEN OR MANAGING AGT,    DEPT CH 19188,
               PALATINE, IL 60055-9188
18263367     +KONICA MINOLTA BUSINESS SOLUTIONS,    ATTN: PRESIDENT OR GEN OR MANAGING AGT,
               100 WILLIAMS DRIVE,    RAMSEY, NJ 07446-2907
18266059     +KONICA MINOLTA BUSINESS SOLUTIONS USA IN,    13847 COLLECTIONS CENTER DRIVE,
               CHICAGO, IL 60693-0138
18266058     +KONICA MINOLTA BUSINESS SOLUTIONS USA IN,    ATTN: PRESIDENT OR GEN OR MANAGING AGT,
               13847 COLLECTIONS CENTER DRIVE,    CHICAGO, IL 60693-0138
18264238     +KOROMA, MARY,    6510 WOODWARD AVE,    APT 204,    DOWNERS GROVE, IL 60516-2319
18264239     +KORT, LINDA,    35.701 DEERPATH ROAD,    AURORA, IL 60506-7905
18264240     +KORVAH, LOVE A,    208 LILAC ST,    BOLINGBROOK, IL 60490-2019
18264241     +KORY C TATE,    2139 6TH STREET,    ROCKFORD, IL 61104-7113
18264242     +KOWALSKI, SHARON J,    800 LISDOWNEY DR,    LOCKPORT, IL 60441-2793
18264243     +KOZAK, LAURA,    5217 S NEENAH AVE,    CHICAGO, IL 60638-1205
18264244     +KPARKAR, WILLIAM,    222 NORTHRIDGE AVE,    BOLINGBROOK, IL 60440-2322
18264245     +KRISTINA FROEBER,    2305 WENTWORTH AVE,    ROCKFORD, IL 61108-8027
18264246     +KROL, EDWARD H,    620 W 65TH STREET,    WESTMONT, IL 60559-2861
18265553     +KRONOS,    297 BILLERICA ROAD,    CHELMSFORD, MA 01824-4119
18265554      KRONOS INCORPORATED,    PO BOX 845748,    BOSTON, MA 02284-5748
18263482     +KUHN MITCHELL MOSS MORK & LECHOWICZ, LLC,    ATTN WILLIAM D. CHERNY,    111 E JEFFERSON AVE.,
               NAPERVILLE, IL 60540-4791
18264247     +KUPINSKA, KATHY,    2N432 HIGHLAND AVE,    GLEN ELLYN, IL 60137-2838
18286797     +Kemps LLC d/b/a Beckers Dairy,    1270 Energy Lane,    St Paul, MN 55108-5225
18265556     +L-1 ESD,    ACCOUNTING DEPARTMENT,    1650 WABASH AVE, SUITE D,    SPRINGFIELD, IL 62704-5370
```

```
18265557      LABOR LAW POSTER SERVICE,    ILLINOIS LABOR LAW POSTER SERVICE,    5859 W. SAGINAW HWY,
              #343 CORP. OFFICE,  LANSING, MI  48917-2460
18264248      LADNIAK, GRANT W,   6460 EMERALD CT,   WILLOWBROOK, IL 60527-5393
18264990     +LAGRANGE MEMORIAL HOSPITAL,   ATTN: SENIOR EXECUTIVE OFFICER,   5101 SOUTH WILLOW SPRINGS RD,
              LAGRANGE, IL 60525-2600
18264249      LAGUMBAY-FOJAS, MARIE,   726 HAGEMAN PLACE,   NAPERVILLE, IL 60563-3431
18264251      LAMBERT, LATOYA M,   1619 2ND AVENUE,   ROCKFORD, IL 61104-2401
18264252     +LANA GOETHE,   11408 PECATONICA RD,   DURAND, IL 61024-9609
18264253      LANDRY, MENDA,   1152 BIRCH LANE,   WESTERN SPRINGS, IL 60558-2102
18263423     +LANPHIER & KOWALKOWSKI, LTD.,   ATTN JEFFREY N. KOWALKOWSKI, ESQ.,   568 SPRING ROAD, SUITE B,
              ELMHURST, IL 60126-3896
18264254      LANTIN, EMELINDA V,   3432 LAWRENCE DR,   NAPERVILLE, IL 60564-6160
18264256      LARIN, JHOANNA L,   383 DEERING LN,   BOLINGBROOK, IL 60440-6164
18265558     +LARRY AND LADONNA MAROTTA,   8864 WEST RIDGE DRIVE,   BELVIDERE, IL 61008-7919
18265559     +LARRY HIGGS,   7239 CINDY DR.,   ROCKFORD, IL 61109-4809
18265560     +LARRY LEVIN,   9 WREN CT,   WOODRIDGE, IL 60517-1838
18265561     +LARRY MAROTTA,   8864 WEST RIDGE DRIVE,   BELVIDERE, IL 61008-7919
18265562     +LASALLE BANK,   6958 SPRING CREEK RD.,   ROCKFORD, IL 61114-7414
18265563     +LASK ROOFING & SIDING INC.,   1101 22ND STREET,   ROCKFORD, IL 61108-3541
18264257      LASSO, CARLOS A,   PO BOX 353,   ELMHURST, IL 60126-0353
18264258     +LATHAM, TIM,   3187 KETCH CT.,   AURORA, IL 60503-5752
18264260     +LATRICIA BURWELL,   3601 ROSSMANOR TERRACE,   MARKHAM, IL 60428-4441
18264261     +LAURA OKEHIE,   1519 CHARLOTTE CIRCLE,   NAPERVILLE, IL 60564-8201
18264262     +LAURA W SCHUMACHER-SMITH,   9 S 773 CIRCLE AVE,   WILLOWBROOK, IL 60527-6100
18264263      LAURA WITT,   6830 WINDING TRAIL #102,   OAK FOREST, IL 60452-5216
18264264     +LAUREN MARTINEZ,   1240 39TH ST._ APT. 1,   ROCKFORD, IL 61109-5910
18264265     +LAUREN T LIETZ,   2602 BURR RIDGE CT, APT 204,   WOODRIDGE, IL 60517-6830
18264266      LAWWILL, JENNIFER,   8212 CAMEO DR,   MACHESNEY PARK, IL 61115-2560
18266328     +LCS NET,   JOEL NELSON,   205 OLD BOSTON POST ROAD,   2ND FLOOR,   OLD SAYBROOK, CT 06475-2233
18264267      LE, SANG T,   5725 LYMAN,   DOWNERS GROVE, IL 60516-1406
18264268      LEA LUCAS,   20906 W AMES CT,   PLAINFIELD, IL 60544-7302
18264269     +LEANNE MILLER,   9 S FLORENCE AVE,   DOWNERS GROVE, IL 60516
18264270      LEE, LASHAE,   218 CAMERON AVE 1C,   ROCKFORD, IL 61102-1562
18264271      LEE, LATISHA D,   1134 BRUCE ST,   ROCKFORD, IL 61101-5909
18264272      LEE, MARCIE,   25222 PAVILION PL,   PLAINFIELD, IL 60585-1796
18264273      LEE, MEDICO M,   PO BOX 352,   ELMHURST, IL 60126-0352
18264274      LEE, PHYLLIS,   6425 OAK CREST LN,   LOVES PARK, IL 61111-3529
18264275     +LEE, SOPHONIA,   1134 BRUCE ST.,   ROCKFORD, IL 61101-5909
18264276      LEE, WANDA,   1925 TALL OAKS DR APT 3707,   AURORA, IL 60505-1237
18264277      LEHMANN, ALLAN H,   3001 HARVEST PL,   DARIEN, IL 60561-1671
18264278     +LEKSHMI NAIR,   2045 PRENTISS DR., D308,   DOWNERS GROVE, IL 60516-2383
18264279      LEMKE, JENNIFER L,   2524 WATERBURY DR APT 1006,   WOODRIDGE, IL 60517-4247
18265564     +LEMSTONE CHRISTIAN STORES,   5866 EAST STATE STREET,   ROCKFORD, IL 61108-2428
18264280      LEMUS, ROCIO M,   300 W 60TH ST APT A 306,   WESTMONT, IL 60559-3621
18264281     +LEO C ESCOBAR,   323 HALE AVE.,   ROMEOVILLE, IL 60446-1707
18264282      LEONORA V CANTOS,   319 HOMEWOOD DR,   BOLINGBROOK, IL 60440-2527
18264283      LESAINE, FRANKLIN,   2928 TWO PATHS,   WOODRIDGE, IL 60517-4511
18264284      LESHOURE, DEANNA A,   1930 CLOVER LN,   ROCKFORD, IL 61102-3344
18264286      LESTARGE, DOUGLAS B,   1680 HIGHMEADOW LN,   ALGONQUIN, IL 60102-6096
18265565     +LEWIS PAPER PLACE, INC.,   P O BOX 562,   WHEELING, IL 60090-0562
18263411     +LEWIS, OVERBECK & FURMAN, LLP,   ATTN JOHN W. LOSEMAN, ESQ.,
              ATTY FOR FLORENCE J. DONOHOO, ET AL,   20 N. CLARK STREET, SUITE 3200,
              CHICAGO, IL 60602-5093
18264287      LEWIS, TONYA,   2904 S 10TH AVE,   BROADVIEW, IL 60155-4830
18265055      LIBERTY MUTUAL,   SURETY DIRECT BILL,   PO BOX 11223,   TACOMA, WA 98411-0223
18265566     +LIFE SAFETY RESOURCES, LLC,   12341 IRISH ROAD,   NEW BERLIN, IL 62670-4420
18265567      LIFE SERVICES NETWORK OF IL,   1001 WARRENVILLE RD STE 150,   LISLE, IL 60532-1345
18265056      LIFE SERVICES NETWORK TRUST,   P.O. BOX 2022,   AURORA, IL 60507-2022
18265568     +LIFEBIO,   232 N. MAIN ST.,   SUITE 2J,   MARYSVILLE, OH 43040-1138
18265569      LIFELINE,   P.O. BOX 403109,   ATLANTA, GA 30384-3109
18265570     +LIFESCAPES SENIOR EXPO 2009,   LIFESCAPE COMMUNITY SERVICES,   705 KILBURN AVENUE,
              ROCKFORD, IL 61101-6550
18266329     +LIFESPACE COMMUNITIES,   SCOTT HARRISON,   100 EAST GRAND AVENUE,   DES MOINES, IA 50309-1829
18264288      LIFKA, LYNN M,   1222 DAUPHIN DR,   JOLIET, IL 60431-5395
18264289     +LILIBETH G URGELLO,   6906 PRAIRIE VIEW AVE,   WOODRIDGE, IL 60517-1824
18264290     +LILLIAN OBI OBASI,   185 STEAMBOAT LANE,   BOLINGBROOK, IL 60490-1007
18265571     +LILLIAN REYNOLDS,   947 SUPERBA AVE,   VENICE, CA 90291-3872
18264291     +LIM, LESLEY P,   247 CLIFTON LN,   BOLINGBROOK, IL 60440-6126
18264292     +LIMPIN, ANNIE GRAIL,   740 COUNTRYSIDE DR,   BOLINGBROOK, IL 60490-5458
18264293      LIMPIN, LAWRENCE,   740 COUNTRYSIDE DR,   BOILINGBROOK, IL 60490-5458
18264295     +LINDA A KVIZ,   2484 LAKESIDE DR.,   AURORA, IL 60504-5846
18264296     +LINDA BACARELLA,   6407 MACARTHUR DR,   WOODRIDGE, IL 60517-1338
18264297     +LINDA DAVIS,   394 W BRYN MAWR UNIT 404,   CHICAGO, IL 60659-3146
18264298      LINDA J ENGSTROM,   5527 CIRRUS CT,   ROCKFORD, IL 61109-3505
18264300     +LINDA K OBENG,   1409 CARRIAGE LN,   WESTMONT, IL 60559-3146
18264299     +LINDA K OBENG,   1409 CARRIAGE LN APT 3,   WESTMONT, IL 60559-3146
18265572     +LINDA K. DAVIS,   3940 W. BRYN MAWR,   CHICAGO, IL 60659-3153
18265573     +LINDA LAMBEL,   1205 MANCHESTER MALL,   MCHENRY, IL 60050-4232
18265574     +LINDA LONGARDNER,   2915 KENDWOOD PKWY,   ROCKFORD, IL 61109-2727
18265575      LINDENMEYR MUNROE,   P.O. BOX 32199,   HARTFORD, CT 06150-2199
```

```
18264301        LINDSAY, JUDITH A,    503 KILDEER 135,    BOLINGBROOK, IL  60440-2234
18264302        LINDSEY DRAGSTREM,    850 FRONT STREET_ 3D,    LISLE, IL  60532-2214
18264303        LINDSEY, SHANICE E,    2330 KILBURN APT 119,    ROCKFORD, IL  61101-3392
18265576       LINK CONFERENCE SERVICES LLC,    PO BOX 404351,    ATLANTA, GA  30384-4351
18264304        LISA A WILLIAMS,    2220 WHARF DR,    APT 1903,    WOODRIDGE, IL  60517-5356
18263425       LITHOGRAPHIC COMMUNICATIONS LLC,    9701 INDIANA PARKWAY,    MUNSTER, IN  46321-4003
18264307        LIVIA RUS,    8810 W. NIDA CT.,    HICKORY HILLS, IL  60457-1262
18265578       +LIVING DESIGN, INC.,    47015 SD HWY 44,    WORTHING, SD  57077-5732
18265082       LLINOIS DEPT OF HEALTHCARE & FAMILY SRVS,    ATTN: GENERAL COUNSEL,
                 201 SOUTH GRAND AVENUE EAST,    SPRINGFIELD, IL  62763-0001
18264308        LLORENTE, EDMER,    7314 SUMMIT RD.,    DARIEN, IL  60561-3529
18265579       +LM SHEET METAL & SERVICE, INC.,    6727 ELM AVE.,    LOVES PARK, IL  61111-3817
18265580       LOCAL ROOFING CO.,    1394 SAINT PAUL AVE,,    GURNEE, IL  60031-2101
18264309        LOEWEN, STEPHEN E,    1573 MARQUETTE AVE,    NAPERVILLE, IL  60565-6713
18265581       +LOGLI SUPERMARKET,    SCHNUCKS MARKET, INC.,    PO BOX 954248,    ST. LOUIS, MO  63195-4248
18264310       +LOGOTHETTI, JULIE A,    4041 RENNHART HILLS RD #42,    LOVES PARK, IL  61111-7623
18264311       +LOIDA EMPINADO,    1117 75TH ST_ APT 12,    DARIEN, IL  60561-4450
18263408       +LOIS KOLAR,    200 VILLAGE DR., APT 529,    DOWNERS GROVE, IL  60516-3064
18265582       +LOIS MATZ,    3313 RAMBLEWOOD LANE,    ROCKFORD, IL  61114-5441
18263488       +LOIS V MATSON,    1241 EDGEWOOD AVE,    BENSENVILLE, IL  60106-1007
18264313        LOMAX, LILLIAN M,    7207 S VINCENNES AVE APT 2B,    CHICAGO, IL  60621-3554
18264314        LONARDI, ANTONETTE M,    315 W QUINCY ST,    WESTMONT, IL  60559-1813
18265584       LONG ELEVATOR & MACHINE CO., INC.,    ELEVATOR MAINTENANCE,    100 WASHINGTON ST,
                 RIVERTON, IL  62561
18265583       #+LONG ELEVATOR & MACHINE CO., INC.,    P.O. BOX 21,    SPRINGFIELD, IL  62705-0021
18264315        LONGINO, CHERETTA M,    2500 LAURELL LN,    HAZELCREST, IL  60429-1013
18265585       +LONNIES CARPET CONNECTION, INC.,    6551 E. RIVERSIDE BLVD.,    ROCKFORD, IL  61114-4962
18264316       +LOPEZ MEDINA, HUGO A,    3230 FOX STREET APT 1A,    WOODRIDGE, IL  60517-3202
18264317        LOPEZ, AIDE,    155 MADERA CIRCLE,    CARPENTERSVILLE, IL  60110-1110
18264318        LOPEZ, CINDY,    1125 FLORENCE DR,    APT A,    WESTMONT, IL  60559-2715
18264319        LOPEZ, CLAUDIA,    2750 FOREST GLEN PRWY,    WOODRIDGE, IL  60517-2823
18264320        LOPEZ, DAVID,    319 HOMEWOOD DR,    BOLINGBROOK, IL  60440-2527
18264321        LOPEZ, JOSE,    6704 ECHO LN APT 1,    WESTMONT, IL  60559-3417
18264322        LOPEZ, LOURDES A,    413 N HEWITT RD,    YPSILANTI, MI  48197-1811
18264323        LOPEZ, OSCAR,    2216 COUNTRY CLUB DR APT 1,    WOODRIDGE, IL  60517-3058
18264324       +LORENZO SAUCEDO,    2439 WELWORTH AVE,    ROCKFORD, IL  61108-8021
18264325       +LORRAINA LARSEN,    1217 REVELL AVE, APT 25,    ROCKFORD, IL  61107-4988
18264326        LORRAINE PEREZ,    8643 WOODVALE DR,    DARIEN, IL  60561-1728
18264327       +LOTT, SHERINA,    1911 S MOORE AVE APT 203,    JOLIET, IL  60433-3254
18265586       +LOUIS J. ADAMS JR.,    3821 WISCONSIN AVE.,    BERWYN, IL  60402-3955
18264328        LOURDES S CHEW,    796 SIGMUND ROAD,    NAPERVILLLE, IL  60563-1338
18264329        LOVE, JOHN A,    223 S KENNEDY ST,    CARPENTERSVILLE, IL  60110-2273
18265587       +LOW VOLTAGE SALES, LLC.,    95320 CHANDELLE DR.,    NAPERVILLE, IL  60564-9435
18264330        LOWE, GLADYS E,    444 50TH AVENUE,    BELLWOOD, IL  60104-1752
18264331        LOWE-WADDELL, NANCY B,    15740 ELLIS,    DOLTON, IL  60419-2719
18266073       +LOWES BUSINESS ACCT/GEMB,    401 ELKIN HIGHWAY,    N WILKESBORO, NC  28659-3456
18266247       +LOYOLA UNIVERSITY MEDICAL CENTER,    HOSPICE DEPARTMENT,    2160 S. FIRST AVE.,
                 MAYWOOD, IL  60153-3328
18264991       +LOYOLA UNIVERSITY MEDICAL CENTER,    ATTN: HOSPICE DEPT.,    2160 SOUTH FIRST AVE.,
                 MAYWOOD, IL  60153-3328
18265589       +LSN,    1001 WARRENVILLE RD STE 150,    LISLE, IL  60532-1345
18265590       LSN FOUNDATION,    LSN 2007 SENIOR LIVING CONFERE,    1001 WARRENVILLE RD STE 150,
                 LISLE, IL  60532-1345
18264332       LUBANG, NELIA A,    3213 BREMERTON LANE,    AURORA, IL  60504-7266
18264333        LUCAS, CRISTINA A,    2256 COUNTRY CLUB DR,    WOODRIDGE, IL  60517-3029
18264334        LUCIA REYES,    6721 ASPEN LN APT #4,    WESTMONT, IL  60559-3350
18264335        LUCIANO, AUREA S,    320 CLIFTON LN,    BOLINGBROOK, IL  60440-6132
18264336       +LUCKEY, DORA L,    24B KINGERY QUARTER #108,    WILLOWBROOK, IL  60527-6518
18264337       +LUIS A SANCHEZ,    140 N. PINECREST ROAD,    BOLINGBROOK, IL  60440-2405
18264338        LULL, EDITH M,    23W 008 TAMARACK DR.,    GLEN ELLYN, IL  60137-7231
18264339       +LUNA, GUADALUPE,    708 W 65TH ST., APT 6,    WESTMONT,    60559-2852
18264340        LUSBOURGH, MARIA,    236 NORTHRIDGE AVE,    BOLINGBROOK, IL  60440-2359
18266330       +LUTHERAN LIFE COMMUNITIES,    MARIE CARLSON,    3150 SALT CREEK LANE,
                 ARLINGTON HEIGHTS, VA  60005-5024
18264341        LYMAN, JUSTIN A,    209 MONROE RD,    BOLINGBROOK, IL  60440-2022
18264342        LYNN, DONNA,    215 BUTTERFIELD RD APT A,    NORTH AURORA, IL  60542-3346
18265591       +LYRIC OPERA CO.- EDUCATION DEPT.,    20 N. WACKER DRIVE,    CHICAGO, IL  60606-2805
21573005       +Life Services Network Trust,,    In Rehabilitation,    The Office of the Special Deputy,
                 Attn: Michael Costentino,    222 Merchandise Mart Plaza,    Chicago, IL  60654-1295
18265592       +M & M ORTHOPEDICS LTD.,    4115 FAIRVIEW AVE.,    DOWNERS GROVE, IL  60515-2268
18265593       +M & M RENTALS,    429 EAST OGDEN,    NAPERVILLE, IL  60563-3232
18265594       M & M THE SPEICAL EVENT CO.,    493 MISSION STREET,    CAROL STREAM, IL  60188-9431
18264343       +MAASER, REBEKAH K,    2531 CHESHIRE DR,    AURORA, IL  60504-5235
18264344       +MABEL OFORI APAU,    439 ALCHESTER COURT,    BOLINGBROOK, IL  60440-2218
18264345        MACIAS, CAROL J,    139 PUEBLO RD,    CARPENTERSVILLE, IL  60110-1114
18264346        MACKLIN, LURETHA Q,    2333 FOREST VIEW RD,    ROCKFORD, IL  61108-7922
18266248       +MACNEAL HOSPICE,    7222 W. CERMAK RD,    SUITE 601,    NORTH RIVERSIDE, IL  60546-1496
18264992       +MACNEAL HOSPICE,    ATTN: MANAGED CARE DEPT,    7222 WEST CERMAK ROAD,    SUITE 601,
                 NORTH RIVERSIDE, IL  60546-1496
18264347       +MADARANG, GLINDA J,    3511 BRITTANY DR,    JOLIET, IL  60435-8749
```

```
District/off: 0752-1          User: bchavez          Page 20 of 48          Date Rcvd: Oct 29, 2015
                             Form ID: pdf006          Total Noticed: 2450
```

```
18264348    +MADUKO, PATIENCE,   6704 CEDAR LANE,   WESTMONT, IL 60559-3357
18264349    +MAGAT, RHYAN J,   944 SPRING CT,   DARIEN, IL 60561
18264350    +MALCIK, RHONDA J,   339 83RD STREET,   BOLINGBROOK, IL 60440-1082
18264351     MALDONADO, ANGEL G,   326 S CASS AVE APT 1E,   WESTMONT, IL 60559-1949
18264352    +MAMPARO, EVELYN B,   13403 RANCHLAND DR,   PLAINFILED, IL 60544-7450
18265595     MANAU CUTLERY, INC.,   2533 S. WESTERN AVE.,   CHICAGO, IL 60608-4807
18264353    +MANDADERO, PHOEBE S,   8590 WOODVALE DR,   DARIEN, IL 60561-1724
18264354    +MANGALASSERIL, MARLENE M,   6580 BERRYWOOD DR,   DOWNERS GROVE, IL 60516-3033
18264355    +MANGOBA, GINA G,   8255 PEMBRIDGE AVE,   WOODRIDGE, IL 60517-7733
18264356    +MANGWIZA-GLADDEN, MOIRA R,   1606 HAWTORNE RIDGE,   PLAINFIELD, IL 60586-4104
18265596     MANIFEST FUNDING SERVICES,   PO BOX 790448,   ST. LOUIS, MO 63179-0448
18264357    +MANNELLA, CHRISTINE R,   7712 KNOTTY PINE CT,   WOODRIDGE, IL 60517-2912
18264358    +MANNING, CHANELLE,   126 E. 56TH ST,   WESTMONT, IL 60559-2034
18264359    +MANSOLF, CHRISTOPHER S,   5550 ABEY DR APT #4M,   LISLE, IL 60532-2550
18264360    +MANTE, PIA M,   6614 LEUPOLD LN,   PLAINFIELD, IL 60586-6965
18264361    +MARBLE, LATOYA C,   1615 VIRGINIA AVE,   ROCKFORD, IL 61101-4260
18264362    +MARCINKOWKSI, ASHLEE D,   320 VERONA DR,   ROCKFORD, IL 61107-5305
18264363    +MARGARET HERTER,   5242 CYPRESS COURT,   LISLE, IL 60532-2007
18264364    +MARGARET U ABRASALDO,   621 W 65TH STREET APT #3,   WESTMONT, IL 60559-2871
18264365    +MARGARET WERNER,   4212 DORSET DR,   ROCKFORD, IL 61114-6112
18264367     MARGARITA PATATUCHE,   531 WHITE OAK RD,   BOLINGBROOK, IL 60440-2506
18265598    +MARGE MOHR,   3415 CONSTANCE DR.,   ROCKFORD, IL 61108-7542
18265599    +MARGUERITE HUBBARD,   109 BRANDYWINE DR. S.E.,   POPLAR GROVE, IL 61065-8928
18265600    +MARGUERITE HUBBARD,   109 BRANDYWIND DR. S.E.,   POPLAR GROVE, IL 61065-8928
18264368    +MARIA A ADAYA,   2 E. 58TH STREET,   WESTMONT, IL 60559-2348
18264369     MARIA DOLORES ANORE,   146 KENILWORTH AVE,   GLEN ELLYN, IL 60137-5385
18264371     MARIA MSZAL,   19235 PURITAN DRIVE,   MOKENA, IL 60448-7506
18264372    +MARIANNA TADROS,   30 RUFFLED FEATHERS DR,   LEMONT, IL 60439-7746
18264373    +MARIANNE R LITZAU,   1135 W OGDEN AVE,   NAPERVILLE, IL 60563-2910
18264374     MARIBEL RUIZ,   6708 ALPINE APT #4,   WESTMONT, IL 60559-3439
18265601    +MARIES CATERING SERVICE INC,   341 75TH ST,   WILLOWBROOK, IL 60527-2366
18264376    +MARIJO HOBBS,   5424 WEBSTER ST,   DOWNERS GROVE, IL 60515-4916
18264377    +MARILYN BARTKOWIAK,   4812 STONEWALL AVE,   DOWNERS GROVE, IL 60515-3306
18264378    +MARILYN DEOCAMPO,   2612 COLLAGE RD,   DOWNERS GROVE, IL 60516-5600
18264379     MARILYN ESMILLA,   1018 JANET AVE,   DARIEN, IL 60561-4521
18264380    +MARILYN M LOGAN,   2903 ARCADIA TERRACE,   ROCKFORD, IL 61101-3503
18264382    +MARILYN S COKENOWER,   7002 RICHMOND AVE,   DARIEN, IL 60561-4017
18264383    +MARISOL ALVARADO,   200 VERNON DR,   BOLINGBROOK, IL 60440-2423
18264384    +MARITZA SANCHEZ,   8112 WATERBURY CT,   WOODRIDGE, IL 60517-4208
18264385    +MARK MIRON,   19732 WESTMINSTER DR,   MOKENA, IL 60448-2408
18265923    +MARK MULLEN,   16241 38TH AVENUE N.E.,   LAKE FOREST PARK, WA 98155-5416
18265602     MARKS PLUMBING PARTS & COMMERCIAL,   SUPPLY PRODUCTS,   PO BOX 121554,
             FORT WORTH, TX 76121-1554
18264386    +MARLON C ROMAN,   8141 RIPPLE RIDGE,   DARIEN, IL 60561-6428
18265603    +MARQUERITE HUBBARD,   109 BRANDYWINE DR. S.E.,   POPLAR GROVE, IL 61065-8928
18264387    +MARQUEZ, ANTONIO,   2373 GOLDFINCH ST,   WOODRIDGE, IL 60517-1857
18264388    +MARQWELL WILLIAMS,   2007 BRUNER ST,   ROCKFORD, IL 61103-4420
18264389    +MARRUFO, ALEXYS,   433 E. LINCOLN AVE,   GLENDALE HEIGHTS, IL 60139-2528
18264390    +MARSHA BURKHOLDER,   737 ILLINOIS ST.,   GENEVA, IL 60134-1351
18264391     MARTENSON, LISA,   420 KROMRAY ROAD,   LEMONT, IL 60439-4089
18264393     MARTHA ROMERO,   233 ESSEX CT,   BOLINGBROOK, IL 60440-2709
18264394     MARTINEZ, ABEL,   4129 SARATOGA,   DOWNERS GROVE, IL 60515-2063
18264395     MARTINEZ, ALEXIS,   405 N. TAFT AVE,   HILLSIDE, IL 60162-1203
18264396    +MARTINEZ, DIANA,   404 WELLINGTON LANE,   BOLINGBROOK, IL 60440-2914
18264397     MARTINEZ, ELIDA G,   10 TOWER COURT,   DOWNERS GROVE, IL 60516-4006
18264398     MARTINEZ, JESENIA,   1244 61ST AVE,   CICERO, IL 60804-1009
18264399     MARTINEZ, MIGUEL A,   840 ORANGE ST.,   ELGIN, IL 60123-7316
18264400    +MARTINEZ, MONICA I,   404 WELLINGTON LN,   BOLINGBROOK, IL 60440-2914
18264401     MARTINEZ, OLGA M,   840 ORANGE ST,   ELGIN, IL 60123-7316
18264402     MARTINEZ, REYNALDO M,   305 RIDGEMOOR CT,   WILLOWBROOK, IL 60527-5445
18264403    +MARY ANDERSON,   1709 E. 31ST STREET,   LAGRANGE PARK, IL 60526-1371
18264405    +MARY E WRIGHT,   3733 S ELLIS,   CHICAGO, IL 60653-2020
18264406     MARY J PUTHENPURAKAL,   1230 GOLF VIEW DR,   WOODRIDGE, IL 60517-7702
18264407    +MARY JANE DURAN,   2582 AUTUMN GROVE,   AURORA, IL 60504-5872
18264408    +MARY L BERGSTROM,   1511 GROMMON RD,   NAPERVILLE, IL 60564-6127
18264409    +MARY LADNIAK,   7938 GRANT STREET,   DARIEN, IL 60561-5006
18264410    +MARY RANTE,   8932 BRANDON ROAD,   DARIEN, IL 60561-8444
18264411    +MARY REHER,   20W467 CAMDER DRIVE,   DOWNERS GROVE, IL 60516-7114
18264413    +MARZO, OZRAM Z,   274 COBB CIRCLE,   BOLINGBROOK, IL 60440-1824
18264414    +MARZO, SHARLENE A,   513 NASSAU AVE,   BOLINGBROOK, IL 60440-2135
18264415    +MASSEY, JANET,   13739 S KEELER AVE,   ROBBINS, IL 60472-1425
18264416    +MATHEW, CHARY,   7243 S. WOODWARD AVE.,   WOODRIDGE, IL 60517-2446
18264417    +MATHIS, GARY F,   1213 E BAARS ST,   PENSACOLA, FL 32503-4031
18264418    +MATTESON, MELISSA,   512 OLIVE CT,   LOVES PARK, IL 61111-5920
18264420    +MATTHEWS, GALE R,   17809 S PEBBLEWOOD LN,   HAZEL CREST, IL 60429-2152
18266249    +MAUN-LEMKE SPEAKING & CONSULTING, LLC,   8031 WEST CENTER ROAD, SUITE 222,
             OMAHA, NE 68124-3134
18265126    +MAUN-LEMKE SPEAKING & CONSULTING, LLC,   KATHLEEN A. CAIN,   8031 WEST CENTER ROAD, SUITE 222,
             OMAHA, NE 68124-3134
18263435    +MAUN-LEMKE SPEAKING AND CONSULTING LLC,   8031 W CENTER ROAD, SUITE 222,   OMAHA, NE 68124-3134
```

```
18265605   +MAVERICK MEDIA,   2830 SANDY HOLLOW ROAD,   ROCKFORD, IL 61109-2369
18266079   +MAVERICK MEDIA,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,   2830 SANDY HOLLOW ROAD,
             ROCKFORD, IL 61109-2369
18265606   +MAVERICK MEDIA-WNTA RADIO,   PHIL DAVIDSON,   2830 SANDY HOLLOW ROAD,   ROCKFORD, IL 61109-2369
18266280   +MAVERICK MEDIA-WNTA RADIO,   ATTN: PHIL DAVIDSON,   2830 SANDY HOLLOW ROAD,
             ROCKFORD, IL 61109-2369
18264421    MAYFIELD, KIMYATTA,   3500 ADAMS ST., #2-S,   BELLWOOD, IL 60104-2145
18264423    MAYRA VALERIO,   7622 STRATFORD PL,   DARIEN, IL 60561-4552
18265607    MBS ENVISION, INC.,   2707 CR 350 EAST,   MAHOMET, IL 61853-9734
18264424   +MCCANTS, ELGIN L,   14144 SCHOOL ST APT 9,   RIVERDALE, IL 60827-2465
18264425   +MCCRALEY, MARIE A,   2207 ARIZONA AVE,   ROCKFORD, IL 61108-7502
18264426    MCDONOUGH, MARLENE A,   8B 207 KINGERY QUARTER,   WILLOWBROOK, IL 60527
18264427    MCINTOSH, TRACY,   224 27TH AVE APT 2,   BELLWOOD, IL 60104-1207
18264428   +MCKEE, SHEREE,   303 W PRAIRIE ST,   MARENGO, IL 60152-2138
18264429   +MCKENNEY, CAROLINE,   7125 BLACKBURN,   DOWNERS GROVE, IL 60516-3925
18265113    MCKESSON MEDICAL-SURGICAL,   ADAM OLSON,   MINNESOTA SUPPLY CO.,   PO BOX 630693,
             CINCINNATI, OH 45263-0693
18264430    MCMANIS, ASHLEY L,   26 ASPEN,   CARPENTERSVILLE, IL 60110-1613
18265608   +MCMASTER-CARR SUPPLY CO.,   P.O. BOX 7690,   CHICAGO, IL 60680-7690
18263436    MCMASTER-CARR SUPPLY COMPANY,   PO BOX 4355,   CHICAGO, IL 60680-4355
18266331   +MCNALLY CAPITAL,   PRAFUL MITTAL,   190 SOUTH LASALLE STREET,   CHICAGO, IL 60603-3476
18264431   +MCNULTY, LYNNE,   1776 A GLOUCESTER CT A,   WHEATON, IL 60189-8450
18264432    MCQUARTERS, BILL W,   5611 WASHINGTON,   DOWNERS GROVE, IL 60516-1326
18265609    MDI ACHIEVE, INC,   P O BOX 86,   MINNEAPOLIS, MN 55486-2905
18264433    MEADOWS, TYSHAUN A,   1818 S 5TH ST,   ROCKFORD, IL 61104-5211
18265611   +MEDCO EQUIPMENT, INC.,   30 HILLTOP ROAD,   HOULTON, WI 54082-2016
18265612    MEDCO SUPPLY CO.,   PO BOX 21773,   CHICAGO, IL 60673-1217
18265613   +MEDICAL DIAGNOSTIC SERVICES,   3701 W. JARVIS,   SKOKIE, IL 60076-4019
18265614    MEDICARE PREMIUM COLLECTION CENTER,   P.O. BOX 790355,   ST. LOUIS, MO 63179-0355
18264435   +MEDINA, NORMA,   315 WOODCREEK DR # 308,   BOLINGBROOK, IL 60440-3232
18265127   +MEDLINE INDUSTRIES,   ONE MEDLINE PLACE,   MUNDELEIN, IL 60060-4496
18265615   ++MEDLINE INDUSTRIES INC,   ATTN ANNE KISHA,   ONE MEDLINE PL,   MUNDELEIN IL 60060-4486
             (address filed with court: MEDLINE INDUSTRIES, INC.,   DEPT CH 14400,   PALATINE, IL 60055)
18263452   +MEDLINE INDUSTRIES, INC,   ATTN: ANNE KISHA,   ONE MEDLINE PLACE,   MUNDELEIN, IL 60060-4486
18263451    MEDLINE INDUSTRIES, INC.,   ATTN: ANNE KISHA; LYNSEY WOLFE,   ONE MEDLINE PLACE,
             MUNDELEIN, IL 60060-4486
18264436   +MEGAN COLON,   228 N. ORCHARD DR,   BOLINGBROOK, IL 60440-6159
18264437    MEGAN GARNHART,   318 S. OAK ST,   STILLMAN VALLEY, IL 61084-8930
18264440   +MEHTA, STUTI,   667 VERSAILLES DR,   BARTLETT, IL 60103-2325
18265616   +MEINEKE CAR CARE CENTER,   6135 S CASS AVENUE,   WESTMONT, IL 60559-2612
18264441   +MEJIA, INGRI T,   111 JAMESTOWN LN,   BOLINGBROOK, IL 60440-2907
18264442    MEJIA, IRMA,   2152 PRENTISS DR APT 302,   DOWNERS GROVE, IL 60516-2252
18264443   +MEJIA, YAQUELINE C,   49 W 65TH ST APT 5,   WESTMONT, IL 60559-3157
18264444    MELENDEZ, ALICIA,   319 S BEVERLY ST,   WHEATON, IL 60187-4513
18264445   +MELENDEZ, LILIANA,   16W655 MOCKINGBIRD LANE,   WILLOWBROOK, IL 60527-7314
18264446   +MELI, MARY E,   60 DELBURNE DR,   DAVIS, IL 61019-9514
18264447   +MELISSA DOLIGALE,   1110 KINGFISHER CT,   JOLIET, IL 60431-8876
18264448   +MELISSA RIDGEWAY,   302B WOODCREEK DR. APT. #204,   BOLINGBROOK, IL 60440-3459
18264450   +MELODY GILLESPIE,   4064 APPLEWOOD LN. APT. 3,   LOVES PARK, IL 61111-6993
18265617   +MELODY KAY GILLESPIE,   4064 APPLEWOOD LN APT 3,   LOVES PARK, IL 61111-6993
18264451   +MELUZZI, EVITA,   25 W 55TH STREET,   WESTMONT, IL 60559-2214
18264452   +MENDEZ, LEOVIGILDA,   1307 BURLINGTON AVE,   LISLE, IL 60532-1962
18264453   +MENDOZA, JORGE A,   1826 ENDICOTT CIRCLE,   CARPENTERSVILLE, IL 60110-2402
18264454    MENG, XIAOMIN,   12125 LEIGHTON DR,   CALEDONIA, IL 61011-9121
18266250   +MERIDIAN HOSPICE DBA ADVOCATE HOSPICE,   1441 BRANDING AVE,   SUITE 310,
             DOWNERS GROVE, IL 60515-5624
18264455   +MERRILL, JAMES F,   7113 W. STANFORD DRIVE,   BRIDGEVIEW, IL 60455-2229
18264456    MERRILL, MARC J,   14503 S LAKESHORE DR,   CEDAR LAKE, IN 46303-9107
18265093   +MESIROW FINANCIAL CONSULTING, LLC,   J. NUGENT, K. THOMAS,   353 N CLARK ST,
             CHICAGO, IL 60654-4704
18265156   +MESIROW FINANCIAL INTERIM MGT, LLC,   JAMES E. NUGENT,   353 N. CLARK ST.,
             CHICAGO, IL 60654-5439
18265157   +MESIROW INSURANCE SERVICES,   353 N. CLARK ST.,   CHICAGO, IL 60654-5439
18265057    MESIROW INSURANCE SERVICES, INC,   2413 MOMENTUM PLACE,   CHICAGO, IL 60689-5324
18265618   +MESTAS MUSICALS,   PO BOX 505,   NEW LENOX, IL 60451-0505
18264457   +MICHAEL B ALIGNO,   727 COUNTRYSIDE DR,   BOLINGBROOK, IL 60490-5459
18264458   +MICHAEL EMPINADO,   1117 75TH ST. #2,   DARIEN, IL 60561-4440
18264461    MICHAEL T EVENSON,   109 W ROYAL DRIVE,   DEKALB, IL 60115-1815
18264462   +MICHELE A KRAFVE,   1581 GLENSIDE DR,   BOLINGBROOK, IL 60490-5499
18264463   +MICHELE L MEDEISIS,   1790 LONDON ROAD,   NEW LENOX, IL 60451-9702
18264464    MICHELLE A ROBERTSON,   6013 CHERRY RIDGE DR,   PLAINFIELD, IL 60586-5437
18264465    MICHELLE BROGAN,   27 JOHNSON WOODS DRIVE,   BATAVIA, IL 60510-3097
18264467   +MICHELLE ODONNELL,   3 POTOMAC CT,   BOLINGBROOK, IL 60440-1460
18265622   +MICHELLE SLEZAK,   3S281 IRONWOOD DR.,   GLEN ELLYN, IL 60137-7384
18265623   +MICROPRINT,   1294 LAKEVIEW DR.,   ROMEOVILLE, IL 60446-3901
18265114   +MIDAMERICAN ENERGY,   4299 NW URBANDALE DRIVE,   URBANDALE, IA 50322-7916
18263399    MIDAMERICAN ENERGY CORPORATION,   ATTN: JENNIFER MOORE,   106 E. 2ND STREET,
             DAVENPORT, IA 52801-1502
18265624   #+MIDWEST BALLET THEATRE,   P.O. BOX 508,   DOWNERS GROVE, IL 60515-0508
18265627   +MIDWEST HEART SPECIALISTS,   3496 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0034
```

```
18265628     MIDWEST ORTHOPAEDICS AT RUSH,   INSURANCE PAYMENTS-DEPT. 4559,   CAROL STREAM, IL  60122-4559
17535339    #+MIDWEST SALT LLC,   1715 E WILSON ST,   BATAVIA, IL 60510-1470
18264468     +MIGUEL PINEDA,   2819 FOREST GLEN PARKWAY,   WOODRIDGE, IL 60517-2822
18265629     +MIKE DETTMER LANDSCAPING,   P.O. 15857,   LOVES PARK, IL 61132-5857
18264469      MIKE J PERPICH,   12817 EXCHANGE,   CHICAGO, IL 60633-1223
18265630    #+MIKE MCINTYRE,   9705 POPPY DRIVE,   MACHESNEY PARK, IL 61115-1582
18265631     +MIKE WILLIAMSON,   594 DONNA DR.,   ROCKFORD, IL 61107-5155
18265632     +MIKE WILLIAMSON PRODUCTION,   594 DONNA DRIVE,   ROCKFORD, IL 61107-5155
18266356     +MILA CARLSON,   2344 OHIO PARKWAY,   ROCKFORD, IL 61108-7515
18264470     +MILA G. CARLSON,   2344 OHIO PARKWAY,   ROCKFORD, IL 61108-7515
18264471     +MILLER, ARGENTINE,   1578 MCCLURE RD,   AURORA, IL 60505-3893
18264472     +MINERVINI, ANGELA M,   523 HAMPSHIRE LN,   BOLINGBROOK, IL 60440-1313
18265135     +MINTZ, LEVIN, COHN, FERRIS, GLOVSKY,   ATTN DANIEL S. BLECK, ESQ.,
                ATTY FOR WELLS FARGO BANK, NA,   ONE FINANCIAL CENTER,   BOSTON, MA 02111-2621
18263380     +MINTZ, LEVIN, COHN, FERRIS, GLOVSKY,   ATTN ADRIENNE K. WALKER, ESQ.,
                ATTY FOR WELLS FARGO BANK, NA,   ONE FINANCIAL CENTER,   BOSTON, MA 02111-2621
18264473     +MIRANDA, MARIA C,   1794 MONTROSE AVE,   AURORA, IL 60503-5793
18264474     +MITCHELL, DOROTHY,   167 MT LAUREL CT,   ROMEOVILLE, IL 60446-4251
18264475     +MITRA BROWN,   419 46TH AVENUE,   BELLWOOD, IL 60104-1719
18264476      MITTEN, KELLEY N,   1720 ONTARIO #208,   NAPERVILLE, IL 60563-9257
18264477     +MIX, ELIZABETH,   7327 S WOODWARD AVE #106,   WOODRIDGE, IL 60517-2502
18265634     +MJ PETROLEUM, INC,   PO BOX 213,   FOX RIVER GROVE, IL 60021-0213
18265635    #+MOBILE VETERINARY PRACTICE,   4104 N. MULFORD,   LOVES PARK, IL 61111-6910
18264478     +MOHAN, ANNAKUTY,   9056 N SOMERSET LN,   WOODRIDGE, IL 60517-7585
18264479     +MOHAPE, PRANITA S,   2636 FOREST DR APT 205,   WOODRIDGE, IL 60517-6805
18264480     +MOLINA, KERLIN S,   5602 KING ARTHUR CT APT 8,   WESTMONT, IL 60559-2281
18264481     +MOLLY K QUINN,   3007 BROADWAY,   ROCKFORD, IL 61108-5826
18264483     +MONIQUE LOVE,   2061 BEST PL. #B,   AURORA, IL 60506-7207
18264484     +MONTES, JULIO,   4939 PUFFER RD,   DOWNERS GROVE, IL 60515-3241
18264485     +MONTGOMERY, KEVIN,   1108 CURTISS ST C-6,   DOWNERS GROVE, IL 60515-4619
18265636      MOODY BIBLE INSTITUTE,   820 N. LASALLE BLVD.,   CHICAGO, IL 60610-3284
18264486     +MOOLAYIL, LINCY A,   2724 DAVOS AVE.,   WOODRIDGE, IL 60517-3739
18264487     +MOOLAYIL, LITTY A,   8372 CRAMER LANE,   DARIEN, IL 60561-1632
18264488     +MOOLAYIL, LUCY A,   8372 CRAMER LANE,   DARIEN, IL 60561-1632
18265637     +MOON JUMP, INC.,   6439 BRIARCLIFF CT.,   LISLE, IL 60532-4204
18264489     +MORALES III, CELSO,   1281 WYNDHAM LANE #107,   PALATINE, IL 60074-7928
18264490     +MORENO, OFELIA G,   4222 N KIMBALL AVE,   CHICAGO, IL 60618-1108
18264491     +MORGAN, TALANDA S,   20031 MONTEREY AVE,   LYNWOOD, IL 60411-1517
18265638      MORGANSTANLEY SMITH BARNEY,   NICHOLAS SERENYI, SR. VICE PRESIDENT,   18310 MONTGOMERY AVE,
                SUITE 740,   GAITHERSBURG, MD  20879
18264492     +MORGUCZ, LAURI L,   5101 MCCRARY RD,   SEMMES, AL 36575-4211
18264493     +MOSELEY, CAROL R,   2007 ELM STREET,   ROCKFORD, IL 61102-1933
18264494     +MOTTON, SANDRA,   1650 E. 85TH PLACE,   CHICAGO, IL 60617-2235
18265639     +MR. & MRS. TIM WIDMER,   718 CAMBRIDGE,   SHOREWOOD, IL 60404-0521
18264495     +MUHAMMAD, SAMECCA A,   324 OZARK DR,   BOLINGBROOK, IL 60440-1838
18264496      MUHAMMAD, SOTAVIA N,   2404 MEADOWDALE LN APT 205,   WOODRIDGE, IL 60517-3948
18264497     +MUKKER, KHUSHDEEP,   7539 EXTON ST # D,   DARIEN, IL 60561-6707
18263417     +MULHERIN REHFELDT & VARCHETTO, PC,   ATTN KRISTOPHER A. CAPADONA, ESQ.,
                211 S. WHEATON AVENUE, SUITE 200,   WHEATON, IL 60187-5251
18263415     +MULHERIN REHFELDT & VARCHETTO, PC,   ATTN WILLIAM J. ULRICH, JR., ESQ.,
                211 S. WHEATON AVENUE, SUITE 200,   WHEATON, IL 60187-5251
18263416     +MULHERIN REHFELDT & VARCHETTO, PC,   ATTN WILLIAM BRODZINSKI, ESQ.,
                211 S. WHEATON AVENUE, SUITE 200,   WHEATON, IL 60187-5251
18264498     +MUMFORD, CHELSEA S,   13834 S STATE ST,   # 3,   RIVERDALE, IL 60827-2016
18264499     +MURPHY, CAROLE J,   7717 DALEWOOD PARKWAY,   WOODRIDGE, IL 60517-2903
18264500     +MUSCHAMP, SHAWNA,   409 HILL ST, APT 2,   ROCKFORD, IL 61107-3985
18264501     +MUTHURETNASWAMY, MANOHARAN,   8677 BALLARD DR,   TINLEY PARK, IL 60487-8661
18264502     +MWILA, VICTORIA C,   322A WOODCREEK DR 202,   BOLINGBROOK, IL 60440-3316
18265640      MY INNERVIEW,   SUZANNE KOENIG, ACCOUNT MANAGER,   1245 Q ST,   LINCOLN, NE  68508-1430
18265641     +MYERS & MILLER,   PATRICIA CRUZ,   30 NORTH LASALLE,   SUITE 2200,   CHICAGO, IL 60602-7504
18265642     +MYERS & MILLER LLC,   30 NORTH LASALLE ST,   SUITE 2200,   CHICAGO, IL 60602-7504
18265643     +MYERS & MILLER LLC,   TWO NORTH LASALLE ST.,   SUITE 1200,   CHICAGO, IL 60602-3702
17535540     +MYERS CARDEN & SAX LLC,   30 NORTH LASALLE ST,   SUITE 2200,   CHICAGO, IL 60602-7504
18264503     +MYERS, DAVID L,   1692 SOLFISBURG,   AURORA, IL 60505-3156
17535127     +*Mark Mullen,   Capital Place,   1802 17th Avenue,   Seattle, WA 98122-2722
18264504     +NABAZAS, CAROL A,   22 208 S KINGERY QTR,   WILLOWBROOK, IL 60527
18264505     +NACION, EDWIN,   131 STEAMBOAT LANE,   BOLINGBROOK, IL 60490-1007
18264506     +NAICKILATH, ANNAKUTTY J,   755 DUNHAM LANE,   BOLINGBROOK, IL 60440-1282
18264507     +NAJERA, JUAN,   7 Q FERNWOOD DR,   BOLINGBROOK, IL 60440-2948
18264508     +NAJERA, SERGIO,   233 CHARLOTTE LANE,   BOLINGBROOK, IL 60440-1371
18264509     +NANCY DEWEY,   7188 LAUREL CHERRY DRIVE,   ROCKFORD, IL 61108-4427
18264510     +NANCY J SHIRLEY,   1005 WATTS AVENUE,   ROCKTON, IL 61072-1523
18264512    #NANETTE MAHER,   1316 S. BURCHARD AVE,   FREEPORT, IL 61032-6204
18264513     +NANO, MYCA A,   772 PENTWATER CT,   ROMEOVILLE, IL 60446-5216
18264514     +NANTANA DUNWORTH,   323 HALE AVE.,   ROMEOVILLE, IL 60446-1707
18264515     +NAPA, RHODORA B,   300 OLIVER CT,   WESTMONT, IL 60559-2812
18265645    #+NAPERVILLE TROLLEY & TOURS LTD,   219 S EWING,   NAPERVILLE, IL 60540-5283
18264516     +NASHONDA SMITH-HARPER,   160 S CENTER ST,   BENSENVILLE, IL 60106-2443
18265646     +NATHANIEL OLSON,   CPO 2172,   501 COLLEGE AVE.,   WHEATON, IL 60187-5501
18264519      NATHWANI, HARIKANT,   2222 COUNTRY CLUB DR APT #1,   WOODRIDGE, IL 60517-3057
```

District/off: 0752-1          User: bchavez          Page 23 of 48          Date Rcvd: Oct 29, 2015
                             Form ID: pdf006         Total Noticed: 2450

```
18264520      NATHWANI, UNNATI H,  2222 COUNTRY CLUB DR #1,  WOODRIDGE, IL 60517-3057
18265647      NATIONAL ELEVATOR INSPECTION SERVICES,  P.O. BOX 503067,  ST LOUIS, MO 63150-3067
18265648     +NATIONAL INTERNATIONAL ROOFING,  LARRY WOOD,  11317 SMITH DR.,  HUNTLEY, IL 60142-9640
18265649      NATIONAL NOTARY ASSOCIATION,  PROCESSING CENTER,,  P.O. BOX 541032,
              LOS ANGELES, CA 90054-1032
18265650     +NATIONAL SEED,  PO BOX 582,  LISLE, IL 60532-0582
18264521      NDOKOH, FUHRER,  420 S. GLADSTONE AVE,  AURORA, IL 60506-5370
18264522     +NEAL, ELSIA,  420 BAYLISS AVE,  ROCKFORD, IL 61101-5425
18265652     #NEUCO, INC.,  PO BOX 661151,  CHICAGO, IL 60666-1151
18265654      NEW PECO, INC.,  ATTN: DARLENE (PARTS DEPT),  ARDEN, NC 28704,  100 AIRPORT RD
18265655     +NEW TRIBES MISSION,  1000 E. FIRST ST.,  SANFORD, FL 32771-1487
18265656     +NEWPORT WAVE, INC.,  15 MCLEAN,  IRVINE, CA 92620-6207
18265657      NFPA,  PO BOX 9689,  MANCHESTER, NH 03108-9689
18264523     +NGUYEN, CHRISTINA M,  3900 PLAINFVIEW DR,  BOLINGBROOK, IL 60440-3287
18264524      NGWU, VERA A,  451 GAINSBOROUGH DR,  ROMEOVILLE, IL 60446-1767
18265058     +NHRMA,  2302 CLEARLAKE BLVD.,  CHAMPAIGN, IL 61822-8951
18265658     +NHRMA,  WILLIAMS MANNY INSURANCE,  555 S PERRYVILLE ROAD,  P.O. BOX 5466,
              ROCKFORD, IL 61125-0466
18265659     +NHRMA MUTUAL,  RYAN COOK, LOSS CONTROL CONSULTANT,  PO BOX 7110,  CHAMPAIGN, IL 61826-7110
18265661     #+NICHE EQUIPMENT COMPANY,  1765 CORTLAND CT., SUITE I,  ADDISON, IL 60101-4237
18265662     +NICHOLSON HARDWARE,  1131 SECOND AVENUE,  ROCKFORD, IL 61104-2256
18265663     +NICK LASCO,  1124 S. HIGH AVE.,  FREEPORT, IL 61032-5768
18265664     +NICL LABORATORIES,  306 ERA DRIVE,  NORTHBROOK, IL 60062-1834
18264526      NICOLE COLEMAN,  10301 EMPIRE AVE UPPR,  CLEVELAND, OH 44108-2833
18263431     +NICOR ENERCHANGE LLC,  C/O EULER HERMES ACI,  AGENT OF NICOR ENERCHANGE LLC,
              800 RED BROOK BOULEVARD,  OWINGS MILLS, MD 21117-5190
18265161     +NICOR ENERCHANGE, LLC,  CONNIE WATERMAN,  3333 WARRENVILLE RD.,  SUITE: 300,
              LISLE, IL 60532-1998
18265115      NICOR INC,  NADIA,  75 REMITTANCE DRIVE,  SUITE #1101,  CHICAGO, IL 60675-1101
18264528      NIELSEN, BRENDA L,  855 E 22ND ST APT 108,  LOMBARD, IL 60148-6701
18264529      NIEMAN, NICOLE,  306 BAKER CT,  BENICIA, CA 94510-1504
18264530     +NIEVES, EDDIE,  1621 VECUNA CIRCLE,  PANAMA CITY BEACH, FL 32407-4211
18263505     +NIGRO, WESTFALL & GRYSKA, P.C.,  ATTN CRAIG C. WESTFALL, ESQ.,  1793 BLOOMINGDALE ROAD,
              GLENDALE HEIGHTS, IL 60139-2187
18266282      NIHAN & MARTIN PHARMACY,  P.O. BOX 809105,  CHICAGO, IL 60680-9105
18265665      NIHAN & MARTIN PHARMACY,  ATTN: PRESIDENT OR GEN OR MANAGING AGT,  PO BOX 809105,
              CHICAGO, IL 60680-9105
18264531      NIMAKO, JANET A,  54 SONOMA DR,  ROMEOVILLE, IL 60446-5172
18264532      NOFFKE, JEAN A,  16345 OXFORD DRIVE,  TINLEY PARK, IL 60477-1756
18264533     +NOREEN MAJEWSKI,  5601 KING ARTHUR CT,  WESTMONT, IL 60559-5810
18264534     +NORICE KOZIOL,  2327 WESTFIELD LANE,  BELVIDERE, IL 61008-7341
18264535     +NORMA C GALVAN,  401 HAMRICK AV,  ROMEOVILLE, IL 60446-1727
18265666     +NORTH BEACH CREATIVE, INC.,  220 GULL CIRCLE,  S. PONTE VEDRA, FL 32082-4500
18265667     +NORTH SHORE UNIFORM SERVICE, INC.,  4005 GOLF ROAD,  SKOKIE, IL 60076-1408
18265668     +NORTHERN ILLINOIS CARE COALITION (NICC),  C/O LYNN SERRA,  18902 RIGHEIMER ROAD,
              HARVARD, IL 60033-9554
18265669     +NORTHERN ILLINOIS IRRIGATION,  1556 OLD BARN ROAD,  BARTLETT, IL 60103-2057
18265670     +NORTHERN MECHANICAL, INC.,  9933 NORTH ALPINE,  MACHESNEY PARK, IL 61115-8212
18265671      NORTHERN SAFETY CO., INC.,  PO BOX 4250,  UTICA, NY 13504-4250
18265672     #+NORTHWEST QUARTERLY,  BILL HUGHES, PUBLISHER,  728 N. PROSPECT STREET,
              ROCKFORD, IL 61107-3155
18265673     #+NORTHWEST QUARTERLY MAGAZINE,  728 NORTH PROSPECT ST,  ROCKFORD, IL 61107-3155
18264536      NORTON, JANE W,  1408 DAWN GATE DR,  BELVIDERE, IL 61008-8266
18264537     +NOVALES, AIDA M,  9S240 LAKE DR. 17-202,  WILLOWBROOK, IL 60527-2577
18264538      NOWLING, JARROD,  1S24 CLIFTON AVE,  ROCKFORD, IL 61102-3371
18265674     +NPDA,  941 EAST 86TH STREET,  SUITE 270,  INDIANAPOLIS, IN 46240-1853
18264539     +NUDD, DEBORAH A,  1144 HERTFORD CT,  WHEATON, IL 60189-7708
18264540     +NUGENT, JENNIFER,  6383 WHITE DOVE RD,  ROSCOE, IL 61073-8369
18264541      NUNEZ, JESUS,  6708 ALPINE LANE APT 1,  WESTMONT, IL 60559-3439
18265683     +O-REPS.COM,  5628 CANEHILL AVE,  LAKEWOOD, CA 90713-1248
18264543      OCUPE, MINETTE H,  6628 S KOMENSKY,  CHICAGO, IL 60629-5104
18266251      ODYSSEY HEALTHCARE OPERATING A, LP,  4 WESTBROOK CORPORATE CTR STE 620,
              WESTCHESTER, IL 60154-5705
18264994      ODYSSEY HEALTHCARE OPERATING A., LP,  DBA ODYSSEY HEALTHCARE OF CHICAGO,
              ATTN: EXECUTIVE DIRECTOR,  4 WESTBROOK CORPORATE CTR STE 620,  WESTCHESTER, IL 60154-5705
18264544     +OFELIA CRUZ,  839 CURTISS ST.,  DOWNERS GROVE, IL 60515-4736
18265676     +OFFICE COPY PRODUCTS, INC.,  1920 DAIMLER ROAD,  ROCKFORD, IL 61112-1066
18265677      OFFICE DEPOT,  PO BOX 633211,  CINCINNATI, OH 45263-2111
18264545      OKONSKI, JILLIAN L,  100 VERNON DRI,  BOLINGBROOK, IL 60440-2421
18264546      OKOYE, GEORGINA,  16410 SPRING CREEK LANE,  PLAINFIELD, IL 60586-2111
18264547      OLAGUNJU, JOYCE A,  6S523 NAPER BLVD #6,  NAPERVILLE, IL 60540-6060
18264549     #+OLIVAS JR, JAIME,  239 GENEVA DR,  BELLWOOD, IL 60104-1303
18264550      OLSEN, GLORIA,  512 REDONDO,  DOWNERS GROVE, IL 60516-4532
18264551     +OMARRAH, JENNIFER A,  161 MICHAEL LN,  NEW LENOX, IL 60451-1139
18265678     +OMNICARE INC.,  796 N. SUNNYSIDE RD.,  DECATUR, IL 62522-1156
18265679     +OMNICARE OF NORTHERN ILLINOIS,  2313 MOUNT PROSPECT RD.,  DES PLAINES, IL 60018-1811
18265680     +OMNICARE OF NOTHERN IL,  2313 S. MOUNT PROSPECT,  DES PLAINES, IL 60018-1811
18266283     +OMNICARE, INC.,  796 N. SUNNYDALE RED,  DECATUR, IL 62522-1156
18264552      OMOLARA AYEGBUSI,  627 HOMESTEAD COURT,  AURORA, IL 60506-8125
18264553      ONUKWUBE, IFEANYI,  7049 WINWOOD WAY APT 7,  DOWNERS GROVE, IL 60516-4035
```

District/off: 0752-1          User: bchavez          Page 24 of 48          Date Rcvd: Oct 29, 2015
                             Form ID: pdf006          Total Noticed: 2450

```
18264554        OPOKU, EVELYN O,   409 WALDEN CT,   ROMEOVILLE, IL  60446-1078
18265682        ORANGE PRINT & MEDIA, INC.,   9853 N ALPINE RD,   MACHESNEY PK, IL  61115-1681
18265684       +ORGANIZED TO PERFECTION,   52 S. GOLFVIEW COURT,   GLENDALE HEIGHTS, IL 60139-3653
18265685       #ORIENTAL TRADING CO., INC.,   PO BOX 790403,   ST. LOUIS, MO  63179-0403
18264555        ORTIZ, HECTOR A,   8019 SIERRA WOODS LN,   CARPENTERSVILLE, IL 60110-3389
18264556        ORTIZ, LISA,   1563 FAIRFIELD TRAIL,   BELVIDERE, IL  61008-6470
18264557        OSAYANDE, DENEEN A,   136 GINKO STREET,   BOLINGBROOK, IL  60490-6579
18265686        OSCO INCORPORATED,   P O BOX 70,   LEMONT, IL  60439-0070
18264558        OSEI, DANIEL A,   512 JULIE ROAD,   BOLINGBROOK, IL  60440-1336
18264559        OSMER, BRIAN H,   2315 HOLSTEIN CT,   NAPERVILLE, IL  60564-7149
17535541       +OSTRANDER CONSTRUCTION INC,   2001 BUTTERFIELD ROAD,   SUITE 1120,
                 DOWNERS GROVE, IL 60515-1496
18265687        OTIS ELEVATOR COMPANY,   PO BOX 73579,   CHICAGO, IL  60673-7579
18266284        OTIS ELEVATOR COMPANY,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,   P.O. BOX 73579,
                 CHICAGO, IL  60673-7579
18264560        OULAVONG, LOOHN,   1449 5TH AVE.,   ROCKFORD, IL 61104-3243
18265688       +OWL HARDWOOD LUMBER CO.,   JIM WUNGLUECK,   926 S. GRACELAND AVE. (RT. 45),
                 DES PLAINES, IL 60016-6510
18264561       +OWUSU-AFRIYIE, EMMANUEL G,   1020 S. WILLIAMS #G8,   WESTMONT, IL 60559-2929
18264562       +PACHECO, REGINALD,   1622 OLD OAK PLACE,   DARIEN, IL 60561-5329
18265689       +PACIFIC GARDEN MISSION,   646 S. STATE ST.,   CHICAGO, IL 60605-3501
18264563       +PAEZ-MENDOZA, RAFAEL,   37 W 66TH ST,   APT 2,   WESTMONT, IL  60559-3245
18264564       +PALACIOS, GUADALUPE,   1110 64TH ST,   UNIT 6,   LAGRANGE HLDS, IL 60525-4559
18264565       +PALOMO, KAREN L,   688 BANBURY WAY,   BOLINGBROOK, IL 60440-1005
18264567       +PAMELA I CARSTEN,   335 FREMONT AVE,   ROMEOVILLE, IL  60446-1610
18264568       +PAMELA WALKER,   2455 SAGAMORE CT,   AURORA, IL 60503-5665
18264569       +PANNING, RONALD F,   14138 SANDANCE DR,   HUNTLEY, IL  60142-6395
18264570        PAPENDORF, KAREN M,   622 N IOWA,   VILLA PARK, IL 60181-1508
18265691        PAPER DIRECT, INC.,   PO BOX 2933,   COLORADO SPRINGS, CO  80901-2933
18264571       +PARAF, SANDRA L,   7325 W. 56TH ST.,   SUMMIT, IL 60501-1335
18265692       +PARAMOUNT THEATRE,   ATTN: MELISSA STREIDL,   8 E. GALENA BLVD.,   SUITE 230,
                 AURORA, IL 60506-4161
18264572       +PARHAM, KAREN,   6301 EAST DR,   LOVES PARK, IL 61111-4019
18264573       +PASTRANO, ERVIN,   414 HALLMARK,   BOLINGBROOK, IL  60440-2906
18264574       +PATATUCHE, MARGARITA,   307A WOODCREEK DR APT 201,   BOLINGCREEK, IL  60440-3241
18265694       +PATHWAY HEALTH SERVICES,   2025 FOURTH STREET,   WHITE BEAR LAKE, MN 55110-2762
18264575       +PATIENCE A EBIKHUMI,   7425 BROOKDALE DRIVE,   DARIEN, IL 60561-4277
18265695       +PATIENT PLACEMENT SYSTEMS,   2655 NORTHSWINDS PARKWAY,   ALPHARETTA, GA 30009-2280
18264576       +PATRICIA STEELE,   PO BOX 6750,   LIBERTYVILLE, IL  60048-6750
18264577        PATRICIA BOWMAN,   247 JACQUELYN DR.,   BENSONVILLE, IL  60106-3230
18264579       +PATRICIA MCCLAIN,   14921 CLEVELAND AVE.,   POSEN, IL 60469-1538
18264580       +PATRICIA MILLER,   PO BOX 8171,   ROCKFORD, IL  61126-8171
17535547       +PATRICK J WOODS,   87 STERLING LANE,   APT 1224,   WILLOWBROOK, IL 60527-3165
18266116       +PATRICK J WOODS,   87 STIRLING LANE,   APT 1224,   WILLOWBROOK, IL 60527-3165
18265696       +PATTEN INDUSTRIES, INC.,   KARI KRADLE,   635 W. LAKE ST.,   ELMHURST, IL 60126-1409
18265697       +PATTY WASZAK SHOW,   PO BOX 278,   PIGEON FORGE, TN 37868-0278
18264581       +PAUL OHARA PETERS,   1019 RIDGEWOOD DR,   BOLINGBROOK, IL 60440-1658
18264582       +PAUL, PHYLOMENA,   7326 BAYBERRY LN,   DARIEN, IL 60561-3710
18264583       +PAULA PRESTON,   311 N KNOWLES AVE,   WINTER PARK, IL 32789-3858
18265698       +PAULSON SPECIALTIES, LLC,   749 E. PHILHOWER ROAD,   BELOIT, WI 53511-8836
18264584       +PAYONGAYONG, ILUMINADA N,   665 TALL GRASS DR,   BOLINGBROOK, IL  60440-4215
18263471       +PCCTI-IT AND HEALTH CARE,   JAMES A. BEINA,   2021 MIDWEST ROAD, SUITE 300,
                 OAK BROOK, IL 60523-1359
18265699       +PCI,   ONE EAST WACKER DR,   SUITE 2450,   CHICAGO, IL 60601-2004
18265701       #+PEACEMAKER MINISTRIES,   P O BOX 81130,   BILLINGS, MT 59108-1130
18264585       #+PEARL E ADDO,   1633 ROSE LANE,   ROMEOVILLE, IL 60446-4892
18265702        PEL/VIP MEDICAL STAFFING,   P O BOX 809258,   CHICAGO, IL 60680-9258
18264588       +PENA, ABBY M,   308 HILL STREET,   EAST DUNDEE, IL  60118-1371
18264589       +PENA, JOSEFINA,   8015 GENEVA ST,   WOODRIDGE, IL 60517-3738
18264590       +PENDON, GINA A,   2434 N 78TH AVE APT 1E,   ELMWOOD PARK, IL  60707-2406
17535584       +PENNER PATIENT CARE INC,   101 GRANT ST,   SUITE 200,   AURORA, NE 68818-3200
18265703       +PEPSI-COLA GENERAL BOTTLERS,   75 REMITTANCE DRIVE, STE 1884,   CHICAGO, IL  60675-1884
18264592       +PEREY, MARIA ROSA,   425 SUNSET DR,   WILMETTE, IL  60091-3030
18264593       +PEREZ, OLGA,   549 NORMAN RD,   BOLINGBROOK, IL 60440-1388
18264594       +PERPETUA SOCORRO R DELMO,   7622 STERLING PLACE,   DARIEN, IL 60561-4552
18264595       +PERRY, DEMEKA S,   118 ROYAL AVE,   ROCKFORD, IL  61101-5652
18264596       +PERRY, EDWIN J,   1813 PASTORAL LANE,   HANOVER PARK, IL 60133-6741
18265704       +PESI MAUGA,   DBA ROYALE POLYNESIAN REVUE,   3729 N. PANAMA ST.,   CHICAGO, IL 60634-2022
18265705       +PETER MILETIC,   8406 BROOKSIDE GLEN DR,   TINLEY PARK, IL 60487-7057
18264597       +PETERS, KRYSTAL N,   4944 FLORENCE AVE,   DOWNERS GROVE, IL 60515-3915
18264598       +PETERSON, VIRGINIA G,   14450 S. ARCHER AVE.,   LOCKPORT, IL 60441-5828
18264599       +PETIT, THEODORE E,   5131 PEBBLE LN,   LOVES PARK, IL 61111-3341
18264600       +PETTIGREW-SHIELDS, PAMELA,   2216 BARTON BLVD,   ROCKFORD, IL  61103-3711
18265707       +PHEASANT RUN,   4051 E. MAIN STREET,   ST. CHARLES, IL 60174-5200
18264601       +PHENGSOMPHONE, CHANETHAVONE,   2310 NEBRASKA RD,   ROCKFORD, IL 61108-7511
18265708        PHILLIPS LIFELINE,   PO BOX 403109,   ATLANTA, GA  30384-3109
18265709        PHILLIPS FLOWERS,   SLOT 30261,   PO BOX 66973,   CHICAGO, IL  60666-0973
18265162       +PHILLIPS LIFELINE,   P.O. BOX 403109,   ATLANTA, GA 30384-3109
18264602       +PHILLIPS, JUWANNA M,   141 HASTINGS WAY SW,   POPLAR GROVE, IL 61065-9089
18264603        PHILLIPS, MARY E,   1014 E 66TH PL,   APT 518,   TULSA, OK  74136-3715
```

```
18265710     +PHYSICIANS IMMEDIATE CARE,   10100 FOREST HILLS ROAD,   MACHESNEY PARK, IL 61115-8234
18265711     +PI WORLDWIDE,   ROONEY RUSSELL, SENIOR CONSULTANT,   16 LAUREL AVE,
               WELLESLEY HILLS, MA 02481-7532
18264604     +PIER, TERESITA A,   352 COBB CIRCLE,   BOLINGBROOK, IL 60440-1826
18264605      PIETKEWICZ, MARY E,   9524 S FRANCISCO AVE,   EVERGREEN PK, IL 60805-2704
18265712     +PIKE SYSTEMS, INC.,   1770 COMMERCE DRIVE,   MONTGOMERY, IL 60538-1182
18265713     +PILLSBURY MARKETING,   10411 CLAYTON RD.,   FRONTENAC, MO 63131-2911
18264606     +PINEDA, ARTURO,   7196 SPRINGSIDE,   DOWNERS GROVE, IL 60516-3719
18263366      PITNEY BOWES,   ATTN: RICHARD M. HOWARD III,   220 WESTERN COURT, SUITE 100,   LISLE, IL 60532
18265714      PITNEY BOWES GLOBAL FINANCIAL,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,   PO BOX 371887,
               PITTSBURG, PA 15250-7887
18265715      PITNEY BOWES GLOBAL FINANCIAL SERV. LLC,   P.O. BOX 371887,   PITTSBURGH, PA 15250-7887
18266127      PITNEY BOWES PURCHASE POWER,   PO BOX 371874,   PITTSBURGH, PA 15250-7874
18265717      PITNEY BOWES PURCHASE POWER,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,   PO BOX 371874,
               PITTSBURGH, PA 15250-7874
18266130      PITNEY BOWES, INC.,   P.O. BOX 371896,   PITTSBURGH, PA 15250-7896
18265718      PITNEY BOWES, INC.,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,   P.O. BOX 371896,
               PITTSBURGH, PA 15250-7896
18264607     +PLACIDO, SHIRLEY L,   4338 SARATOGA AVE,   DOWNERS GROVE, IL 60515-2822
18266333     +PLATINUM HEALTH CARE,   BEN KLEIN,   7444 NORTH LONG AVENUE,   SKOKIE, IL 60077-3214
18263427     +PLUMTHREE LLC,   1284 DRAWBRIDGE,   LEMONT, IL 60439-8517
18264608     +POLNOW, JESSICA A,   3011 EDELWEISS RD,   ROCKFORD, IL 61109-6075
18264609      PONIATOWSKI, NANCY A,   318 HICKORY CT.,   SCHAUMBURG, IL 60193-1513
18265720     +POSEY CO.,   5635 PECK ROAD,   ARCADIA, CA 91006-5897
18265721      POSITIVE PROMOTIONS,   15 GILPIN AVENUE,   PO BOX 18021,   HAUPPAUGE, NY 11788-8821
18264610     +POTTEBAUM, MARK,   34W106 FOX RIVER DRIVE,   DUNDEE, IL 60118-3224
18264611      POWELL, EULONDIA,   810 LAPP CT,   ROCKFORD, IL 61101-5919
18264612      POWELL, LATASHA,   512 ALTON CT.,   CAROL STREAM, IL 60188-9212
18264613      PRADO, GLADYS,   1838 ENDICOTT CIRCLE,   CARPENTERSVILLE, IL 60110-2402
18263461     +PRAXAIR DISTRIBUTION INC,   C/O RMS BANKRUPTCY RECOVERY SERVICES,   PO BOX 5126,
               TIMONIUM, MD 21094-5126
18265722      PRAXAIR DISTRIBUTION, INC.,   DEPT 0812,   P.O. BOX 120812,   DALLAS, TX 75312-0812
18265723     +PREFERRED PODIATRY GROUP, P.C.,   425 HUEHL RD, UNIT 13,   NORTHBROOK, IL 60062-2322
18266134      PREFERRED PODIATRY GROUP, P.C.,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,
               425 HUEHL RD, UNIT 13,   NORTHBROOK, IL 60062-2322
18265725     +PREMIERE GLOBAL SERVICES,   PO BOX 404351,   ATLANTA, GA 30384-4351
18266334     +PRESBYTERIAN HOMES,   TODD SWORTZEL,   3200 GRANT STREET,   EVANSTON, IL 60201-1903
18264614      PRICE, MARYBETH,   2321 APACHE LANE,   WOODRIDGE, IL 60517-3516
18264615      PRIETO, CONNIE M,   3723 OKLAHOMA DR,   ROCKFORD, IL 61108-6115
18265060     +PRINCIPAL FINANCIAL GROUP,   MICHELE GRAY,   4141 PARK LAKE AVE,   SUITE 400,
               RALEIGH, NC 27612-2333
18265059     +PRINCIPAL FINANCIAL GROUP,   NICOLE CLAUSEN, CLIENT SERVICE ASSOCIATE,   111 W STATE STREET,
               P O BOX 2004,   MASON CITY, IA 50401-3131
18265726      PRINCIPAL FINANCIAL GROUP,   P.O. BOX 30429,   RALIEGH, NC 27622-0429
18265061      PRINCIPAL LIFE,   DEPT. 900,   PO BOX 14416,   DES MOINES, IA 50306-3416
18265727      PRINCIPAL LIFE INSURANCE CO.,   ROBERTA CIESLINSKI,   PO BOX 30429,   RALEIGH, NC 27622-0429
18263504      PRINCIPAL LIFE INSURANCE COMPANY,   711 HIGH ST,   DES MOINES, IA 50392-0300
18265728     +PRINCIPAL LIFE INSURANCE GROUP.,   4141 PARKLAKE AVE., STE. 400,   RALEIGH, NC 27612-2333
18265729      PRO COM SYSTEMS,   A DIVISION OF BALLARD CO. INC.,   3555 ELECTRIC AVE,
               ROCKFORD, IL 61109-2186
18265730     +PROFESSIONAL ENGRAVING,   1411 21ST ST.,   ROCKFORD, IL 61108-3534
18265731     +PROFESSIONAL PAVING & CONCRETE CO., INC.,   1N282 PARK BLVD,   GLEN ELLYN, IL 60137-3618
18265732     #+PROFILES INTERNATIONAL,   4515 LAKESHORE DR.,   WACO, TX 76710-1814
18265734     +PROGRESSIVE BUSINESS PUB.,   PO BOX 3019,   MALVERN, PA 19355-0719
18265735     +PROGRESSIVE IDEAS, INC.,   109 W. ROYAL DRIVE, SUITE B,   DEKALB, IL 60115-1815
18263472      PROTECTO,   ARMANDO ALCALA,   55 W. YORK ROAD,   BENSENVILLE, IL 60106
18266253     +PROVINET SOLUTIONS,   18645 WEST CREEK DRIVE,   TINLEY PARK, IL 60477-6247
18265117     +PROVINET SOLUTIONS,   TRACEY GOULD-LUSCIATTI,   18645 WEST CREEK DRIVE,
               TINLEY PARK, IL 60477-6247
18264616     +PRUITT, BIANCA Y,   129 EDISON RD,   JOLIET, IL 60433-3103
18264617      PRUITT, DENITA,   129 EDISON RD,   JOLIET, IL 60433-3103
18264618     +PSICHALINOS, PATRICIA J,   37 GOLFVIEW LANE,   CARPENTERSVILLE, IL 60110-2259
18264619     +PULLIAM, TACHON L,   1572 LAVENDER DR,   ROMEOVILLE, IL 60446-5136
18264620      PULLIAM, TEENA D,   2927 GRINNELL CT APT 2,   ROCKFORD, IL 61109-1662
18265118     +PULMONARY EXCHANGE LTD.,   9840 SOUTHWEST HIGHWAY,   OAK LAWN, IL 60453-6183
18265737     +PURCHASING SOLUTIONS LLC,   1 TOWER LANE SUITE 1700,   OAKBROOK TERRACE, IL 60181-4631
18265738     +PURE POWER SYSTEMS, INC.,   611 LANDWEHR ROAD,   NORTHBROOK, IL 60062-2309
18264621      PUTHUSSERIL, JOSEPH,   1655 ROBIN LANE,   LISLE, IL 60532-2142
18286754      Pepsi Beverages Co LLC,   PO Box 75948,   Chicago, IL 60675-5948
18265739     +QRS MUSIC TECHNOLOGIES, INC,   269 QUAKER DR,   SENECCA, PA 16346-2419
18263430     +QUARLES & BRADY LLP,   ATTN BROOKE KREKOW, ESQ.,   300 N. LASALLE STREET, SUITE 4000,
               CHICAGO, IL 60654-5427
18263429     +QUARLES & BRADY LLP,   ATTN CHRISTOPHER COMBEST, ESQ.,   300 N. LASALLE STREET, SUITE 4000,
               CHICAGO, IL 60654-5427
18264622     +QUAWANDA L PORTER,   10 S 635 IVY LANE 17H,   WILLOWBROOK, IL 60527
18265740     +QUIET HEART MUSIC,   P.O. BOX 129,   BEAVER, PA 15009-0129
18264623     +QUIJADA, HAZEL,   5013 W. GEORGE ST,   CHICAGO, IL 60641-5022
18264624     +QUINTANA, BEATRIZ,   7622 W 61ST PL #2,   SUMMIT, IL 60501-1616
18264625     +QUIROZ, MARIA M,   418 HALLMARK LN,   BOLINGBROOK, IL 60440-2906
18265741      R & D FENCE,   2411 WARRENVILLE RD,   DOWNERS GROVE, IL 60515-1726
```

District/off: 0752-1          User: bchavez          Page 26 of 48          Date Rcvd: Oct 29, 2015
                              Form ID: pdf006          Total Noticed: 2450

```
18265742   +R & R DESIGNER DELIVERY,   415 N. WOLF ROAD,   WHEELING, IL 60090-2925
18264626    RACHEL L YOUNG,   414 67TH CT.,   DOWNERS GROVE, IL 60516-3012
18264627    RACHEL MCFADDEN,   4201 VILLA WOOD CIRCLE,   ROCKFORD, IL 61107-2214
18264628    RADILLA, JORGE,   194 HALF MOON CIRCLE,   AURORA, IL 60504-2057
18265743    RADIO BIBLE CLASS MINISTRIES,   PO BOX 270,   GRAND RAPIDS, MI  49501-0270
18264629    RADOUS, CHARLENE,   2517 - 59TH ST.,   WOODRIDGE, IL 60517-1114
18265744   +RALPHINE DIPROSPERO,   1731 BOLSON DR,   DOWNERS GROVE, IL 60516-2534
18264630   +RAMONA HOGAN,   6002 SHERMAN,   WOODRIDGE, IL 60517-1016
18264631   +RAMONITO Q TAN,   9 S 110 FRONTAGE RD #102,   WILLOWBROOK, IL 60527-2632
18264632   +RAMOS, MIOSOTIS E,   120 B. COLLEN DR, APT 111,   LOMBARD, IL 60148-4471
18264634    RASHONDA PHILLIPS,   P.O. BOX 12565,   CHICAGO, IL  60612-0565
18264635    RATSAPHONE, NAKHONESAVANH,   1348 LONGFORD CIRCLE,   ELGIN, IL 60120-4868
18264636    RAU, JOHN C,   1020 S WILLIAMS ST APT A6,   WESTMONT, IL 60559-2918
18264637    RAUL CHEHIN,   2000 RIDGE LANE #6,   WOODRIDGE, IL  60517-3049
18264638   +RAVEN WILSON,   3030 HALSTED RD,   ROCKFORD, IL 61101-2760
18265745   +RAYMOND DEMARCO,   1024 YORKSHIRE DRIVE,   HANOVER PARK, IL 60133-2438
18265094   +RBC CAPITAL MARKETS,   DAVID B. FIELDS,   677 BROADWAY,   SUITE 700,   ALBANY, NY 12207-2998
18265746   +RBM ADVERTISING & DESIGN,   PO BOX 278,   POPLAR GROVE, IL 61065-0278
18265747   +RBM ADVERTISING AND DESIGN,   BOB BOEHMKE, OWNER,   P.O. BOX 278,   POPLAR GROVE, IL 61065-0278
18266335   +READ PROPERTY GROUP LLC,   MARVIN SCHNEE,   4706 18TH AVE,   BROOKLYN, NY 11204-1356
18264640   +REBECCA ZIERMANN,   5 CHARLESTON COURT,   BOLINGBROOK, IL 60440-1304
18264641    REDENTOR EMPINADO,   1117 75TH ST APT #12,   DARIEN, IL 60561-4450
18266336   +REDWOOD CAPITAL INVESTMENTS,   DAVID WATSON,   885 THIRD AVENUE,   25TH FLOOR,
             NEW YORK, NY 10022-4834
18264642    REED, DOMINIQUE L,   26 OXFORD RD. #17,   CARPENTERSVILLE, IL  60110-1035
18265748   +REFRESHING SPACE,   2 KOLOFF COURT,   WOODRIDGE, IL 60517-1523
18264643   +REHER, MARY,   20W467 CAMDER DRIVE,   DOWNERS GROVE, IL 60516-7114
18264644    REIF, MARGARET A,   11 RICHMOND AVE,   LA GRANGE PK, IL 60526-2038
18264645    RENDER, JOHN,   301 LAKE HINSDALE DR, #402,   WILLOWBROOK, IL  60527-2685
18264646   +RENEE A CHARLES,   2124 S. 7TH AVE.,   MAYWOOD, IL 60153-3223
18264647    RENTFROW, BRENDAN,   6632 MAJESTIC WAY,   CARPENTERSVILLE, IL  60110-3441
18264648    RENTFROW, SHANE,   6632 MAJESTIC WAY,   CARPENTERSVILLE, IL 60110-3441
18264649    REODICA, RHODORA B,   7801 CARLTON RD,   DARIEN, IL 60561-4355
18263500    RETIREMENT DYNAMICS,   ATTN: PERRY AYCOCK,   PO BOX 667986,   CHARLOTTE, NC 28266-7986
18265749    RETIREMENT DYNAMICS, INC.,   PERRY AYCOCK,   P.O. BOX 667986,   CHARLOTTE, NC  28266-7986
18265750   +RETIREMENT DYNAMICS, INC.,   6403 AMOS SMITH RD,   CHARLOTTE, NC 28214-8956
18265751    REV DENNIS DANYLAK,   86 SARATOGA RD,   STRATFORD, NJ  08084-2117
18265752   +REV JAMES REAPSOME,   6582 WILLOWWOOD CT,   DOWNERS GROVE, IL 60516-3045
18265754   +REV. PHILIP DELRE,   9757 SQUIRE LANE,   BELVEDERE, IL 61008-8889
18264650   +REYES, FLORENCIA,   1441 SCHRAM DRIVE,   WESTMONT, IL 60559-3004
18264651    REYES, MARICELA,   510 ALCOTT LN,   BOLINGBROOK, IL 60440-3525
18264652    REYES, MARY JEANNE T,   2527 CRABTREE AVE,   WOODRIDGE, IL  60517-2845
18265755    RF TECHNOLOGIES, INC.,   PO BOX 1170,   MILWAUKEE, WI  53201-1170
18264654   +RICHARD S. WALKER,   7741 SEQUOIA COURT,   ORLAND PARK, IL 60462-4240
18264655    RICHARD W OLSON,   371 E. RANRBY AVE.,   VERNON HILLS, IL  60061-4134
18264656    RICHARDSON, KATHLEEN A,   4417 EASTRIDGE DR APT 11,   ROCKFORD, IL 61107-4971
18264657    RICHMOND, MARGARET A,   6575 DAVANE,   DOWNERS GROVE, IL 60516-3031
18264658    RICHTER, HELEN E,   224 WILLIAMSBURG COURT,   ROMEOVILLE, IL  60446-4114
18264659    RIDEN JR., JOSEPH C,   813 N. BRAINARD AVE.,   LAGRANGE PARK, IL 60526-1407
18264660   +RIES, VICTORIA,   210 E HURTBUT AVE,   BELVIDIERE, IL 61008-3217
18265756   +RIGBY GROUP BENEFITS,   RYAN RIGBY, PRESIDENT,   3697 DARLENE COURT,   AURORA, IL 60504-6515
18264661   +RIGOBERTO SANCHEZ,   626 N. PINECREST,   BOLINGBROOK, IL 60440-1264
18264662   +RILEY, DESTINY,   1328 ARTHUR AVE,   ROCKFORD, IL 61101-5844
18264663    RILEY, KIMBERLY,   3435 N OSAGE,   CHICAGO, IL 60634-2954
18264664    RINGDAHL, WESLEY P,   5964 STATE RD 78,   SOUTH WAYNE, WI  53587-9735
18264665    RIOS, ALEJANDRA,   8120 WATERBURY APT 518,   WOODRIDGE, IL 60517-4244
18264666    RIOS, ANGELA,   8120 WATERBURY APT 518,   WOODRIDGE, IL 60517-4244
18264667   +RIVAS, LILIANA,   118 SIOUX AVE.,   CARPENTERSVILLE, IL 60110-1320
18265757   +RIVER ROAD TOPS, INC,   3341 SOUTH STATE ST.,   LOCKPORT, IL 60441-5226
18264668    RIVERA, GUILLERMO,   706 SAYBROOK CT,   ROMEOVILLE, IL  60446-4005
18264669    RIVERA, NATALIE,   4527 S. KOMENSKY,   CHICAGO, IL 60632-4031
18264670    RIVERA, RACHEL,   PO BOX 1327,   BEDFORD PARK, IL 60499-1327
18264671    RIVERS, MICHAEL E,   1000 S WILLIAMS ST APT 30,   WESTMONT, IL 60559-2908
18264672    RIVEST, ZACHARY J,   2315 HOLSTIEN CT,   NAPERVILLE, IL  60564-7149
18265758   +RMC, INC.,   234 JAMES STREET,   BENSENVILLE, IL 60106-3319
18265762   +ROB-LYNN POWER SYSTEMS,   12 E. WILLOW ST.,   LOMBARD, IL 60148-2681
18265759   +ROBERT ADEN,   6193 CARRIAGE GREEN WAY,   ROCKFORD, IL 61108-6898
18264673   +ROBERT CARLSON,   8629 SECRET WAY DRIVE,   ROSCOE, IL 61073-7895
18265070   +ROBERT JOHNSON,   C/O DWORKIN & MACIARIELLO,   BRADLEY DWORKIN,   134 NORTH LASALLE ST.,
             SUITE 1515,   CHICAGO, IL 60602-1167
18265932   +ROBERT JOHNSON, C/O DWORKIN &,   MACIARIELLO, BRADLEY DWORKIN ESQ.,   134 NORTH LASALLE STREET,
             CHICAGO, IL 60602-1086
18265760   +ROBERT KALAL,   4900 W 28TH PLACE,   CICERO, IL 60804-3624
18264676    ROBERTA L RICHARDS,   6930 BROOKBANK ST.,   DARIEN, IL 60561-3933
18264677    ROBERTO TOMOLING,   610 PRESTON DR. APT #212,   BOLINGBROOK, IL  60440-2379
18264678    ROBERTS, BARBARA M,   22213 W NORWICH CT,   PLAINFIELD, IL 60544-6040
18264679    ROBINSON, TANIKA L,   4 MIDDLESEX #11,   CARPENTERSVILLE, IL  60110-1067
18264680    ROCHA, SANTOS,   2322 S DRAKE AVE,   CHICAGO, IL 60623-3134
18265164    ROCK RIVER WATER RECLAMATION,   P.O. BOX 6207,   ROCKFORD, IL 61125-1207
18265163   +ROCK RIVER WATER RECLAMATION,   3501 KISHWAUKEE ST.,   ROCKFORD, IL 61109-2053
```

```
18265165      ROCK RIVER WATER RECLAMATION DISTRICT,   PO BOX 6207,   ROCKFORD, IL 61125-1207
18265021     +ROCKFORD AREA CHAMBER OF COMMERCE,   308 W. STATE ST., SUITE 190,   ROCKFORD, IL 61101-1153
18265764      ROCKFORD INDUSTRIAL,   PO BOX 5404,   ROCKFORD, IL 61125-0404
18265765     +ROCKFORD REGISTER STAR,   JIM NELSON, SALES EXECUTIVE,   99 EAST STATE STREET,
               ROCKFORD, IL 61104-1009
18266288     +ROCKFORD REGISTER STAR,   ATTN: JIM NELSON, SALES EXECUTIVE,   99 EAST STATE STREET,
               ROCKFORD, IL 61104-1004
18265766     +ROCKFORD REGISTER STAR,   PO BOX 439,   ROCKFORD, IL 61105-0439
18264681      RODD, BETTY J,   2910 SEARLES AVE,   ROCKFORD, IL 61101-2745
18264682      RODNEY C. DAHLIN,   526 LAKESHORE DRIVE,   SAWYER, MI 49125-8323
18264683      RODRIGUEZ, ERENDIRA,   60 LOCKMAN CIRCLE,   ELGIN, IL 60123-1250
18264684     +RODRIGUEZ, FELIPE,   2032 I BERSHIRE CIRCLE,   CARPENTERSVILLE, IL 60110-2454
18263410     +ROETZEL & ANDRESS, LPA,   ATTN RYAN M. HOLMES, ESQ.,   ATTY FOR FLORENCE J. DONOHOO, ET AL,
               20 N CLARK STREET, STE 3200,   CHICAGO, IL 60602-5093
18265767      RON CLESENS ORNAMENTAL PLANTS, INC.,   45W464 RAMM ROAD,   MAPLE PARK, IL 60151-8665
18264685      ROSA VARGAS-MORENO,   688 CHESPEAKE DR.,   BOLINGBROOK, IL 60440-2564
18264686      ROSALES, ARMANDO,   2020 J BERKSHIRE,   CARPENTERSVILLE, IL 60110-2452
18264688     +ROSARIO BARREDO,   610 PRESTON DR. UNIT 212,   BOLINGBROOK, IL 60440-2379
18265768     +ROSCOE LIONS CLUB,   FALL FESTIVAL,   PO BOX 304,   ROSCOE, IL 61073-0304
18264689     +ROSE, JULIE,   4123 FLORIDA DR,   APT 111,   ROCKFORD, IL 61108-7768
18264690      ROSELINE O UMEBUANI,   1791 PEBBLESTONE DR,   ROMEOVILLE, IL 60446-3918
18264691      ROSEMARIE NATION,   412 VALLEY VIEW DRIVE,   DOWNERS GROVE, IL 60516-3605
18264693      ROTOR JR., JOSE T,   521 N LAVERGNE AVE,   NORTHLAKE, IL 60164-1636
18264694      ROTOR, JOSE R,   521 N LAVERGNE AVE,   NORTHLAKE, IL 60164-1636
18264695      ROUSHIA, MARGARET D,   204 HIGHPOINT APT 101,   ROMEOVILLE, IL 60446-4805
18264696      ROY, MARGARET C,   4225 FOREST AVE # W-2SOUTH,   DOWNERS GROVE, IL 60515-2056
18265769     +RSM MCGLADREY,   BARB NEWBURG, PLAN ADMINISTRATION MGR,   201 NORTH HARRISON ST.,   SUITE 300,
               DAVENPORT, IA 52801-1918
18265770      RSM MCGLADREY INC.,   201 NORTH HARRISON ST,   STE 300,   DAVENPORT, IA 52801-1999
18265771     +RSN TECHNOLOGIES,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,   2280 GRASS VALLEY HWY #304,
               AUBURN, CA 95603-2536
18266289     +RSN TECHNOLOGIES, INC.,   2578 GRASS VALLEY HIGHWAY,   AUBURN, CA 95603-2532
18265772     +RSN TECHNOLOGIES, INC.,   2578 GRASS VALLEY HWY.,   AUBURN, CA 95603-2532
18266150     +RSN TECHNOLOGIES, INC.,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,   2578 GRASS VALLEY HWY.,
               AUBURN, CA 95603-2532
18264697      RUBY PHILLIPS,   PO BOX 12565,   CHICAGO, IL 60612-0565
18264698      RUIZ, ESTELA A,   6705 CEDAR LANE APT 2,   WESTMONT, IL 60559-3337
18264699      RUIZ, FELIX,   6708 ALPINE #3,   WESTMONT, IL 60559-3439
18264700      RUIZ, KAROLINE R,   5741 MAIN ST.,   DOWNERS GROVE, IL 60516-1312
18264701      RUIZ, ROGELIO,   53 W 66TH ST, APT 1,   WESTMONT, IL 60559-3250
18264702     +RUSHLO, GAIL A,   1813 PALACE S.W.,   GRAND RAPIDS, MI 49507-2371
18265773     +RUSSO POWER EQUIPMENT,   9525 W. IRVING PARK ROAD,   SCHILLER PARK, IL 60176-1923
18264703      RUSSO, NELSON E,   369 FOSTER WAY,   BOLINGBROOK, IL 60440-6162
18264704      RUSTICA T REYES,   2527 CRABTREE AVE.,   WOODRIDGE, IL 60517-2845
18264705      RUTH APPIAH,   692 HARVEST DR,   BOLINGBROOK, IL 60490-3142
18265774      RUTH WILLIAMS,   6949 MEADOWCREST DR,   DOWNERS GROVE, IL 60516-3506
18264706     +RUTHERFORD, JAMIE L,   236 LIBERTY ST,   ELGIN, IL 60120-6709
18264707     +RYAN TAYLOR,   141 PLAINVIEW DRIVE,   BOLINGBROOK, IL 60440-1610
18264708      RYAN, NANCY,   9051 SOMERSET CT,   ORLAND PARK, IL 60462-6520
18264709      RYNNON E REQUESTO,   376 WINDSONG CT,   BOLINGBROOK, IL 60440-3822
18264710      SAAVEDRA, SANDRA,   2035 I BERKSHIRE CIRCLE,   CARPENTERSVILLE, IL 60110-2464
18266337     +SABRA HEALTH CARE REIT INC,   DALE KRENBIEL,   18500 VON KARMEN AVENUE,   SUITE 550,
               IRVINE, CA 92612-0539
18264711     +SADAMA, EDITHA C,   2338 ADAMSWAY DR,   AURORA, IL 60502-9070
18264712      SADRAKULA, PATRICK L,   PO BOX 1220,   PLAINFIELD, IL 60544-1220
18265775     +SAFE COURIERS & DELIVERY SERVICE, INC.,   139 EISENHOWER LN NORTH,   LOMBARD, IL 60148-5413
18264713     +SAFI, MINA,   302 SEMINOLE LANE,   CAROL STREAM, IL 60188-1631
18264714      SAGO, ANTHONY,   901 KINGSLEY DR.,   MACHESNEY PARK, IL 61115-3820
18264715     +SALAZAR, JANET N,   1476 WINDFLOWER CT,   ROMEOVILLE, IL 60446-3775
18264716     +SALLEE, NICOLE,   8841 MARINER DR.,   MACHESNEY PARK, IL 61115-2240
18265776     +SALLYS BEAUTY SUPPLY,   2161 75TH STREET,   DARIEN, IL 60561-4383
18264717     +SALVADOR CATARINO,   49 W 65TH ST. APT.#3,   WESTMONT, IL 60559-3157
18264718     +SALVADOR, VIVIAN,   2054 COUNTRY CLUB DRIVE,   WOODRIDGE, IL 60517-3033
18264719      SAM, JULIANA,   150 A ENCLAVE CIRCLE,   BOLINGBROOK, IL 60440-7850
18265777     +SAMMONS PRESTON ROLYAN,   PO BOX 93040,   CHICAGO, IL 60673-3040
18265779     +SAMS CLUB,   PO BOX 659785,   SAN ANTONIO, TX 78265-9785
18265780     +SAMS CLUB BUSINESS MEMBERSHIP,   7151 WALTON ST.,   ROCKFORD, IL 61108-2600
18264720      SANCHEZ, ALEJANDRO,   1244 S. 61ST AVENUE,   CICERO, IL 60804-1009
18264721     +SANCHEZ, DAISY V,   8 ASH ST,   CARPENTERSVILLE, IL 60110-1663
18264722      SANCHEZ, DARRYL A,   428 7TH STREET,   WILLOWBROOK, IL 60527-2406
18264723      SANCHEZ, ENRIQUETA,   107 ELMWOOD ROAD,   ROMEOVILLE, IL 60446-1009
18264724      SANCHEZ, FELIPE,   52 W. 65TH ST,   WESTMONT, IL 60559-3160
18264725      SANCHEZ, GILBERTO,   417 HALLMARK,   BOLINGBROOK, IL 60440-2965
18264726     +SANCHEZ, MARITZA,   8112 WATERBURY CT,   WOODRIDGE, IL 60517-4208
18264727     +SANCHEZ, MARTHA,   536 PORTER LN,   BOLINGBROOK, IL 60440-2051
18264728      SANDER, KRISTYNA,   778 EASTERN AVE,   SOUTH BELOIT, IL 61080-1926
18264729      SANDERS, DELIA C,   2041 APPLE LN APT 4,   WOODRIDGE, IL 60517-6013
18264730     +SANDERS, JARVELL J,   1309 MONTAGUE ST,   ROCKFORD, IL 61102-3157
18264731      SANDERS, MARILYN L,   15802 N 137TH AVE,   SURPRISE, AZ 85374-5300
18264732      SANDERS, TASHARA L,   1523 REGINA LN,   ROCKFORD, IL 61102-3035
```

```
18264733     +SANDRA L MYSIEWICZ,   5531 EAST LAKE DRIVE,   LISLE, IL 60532-2671
18265781     +SANDY DRIGGETT,   1324 HARTFORD ST.,   GLENDALE HEIGHTS, IL 60139-3013
18264734     +SANTANDER, DANIELA,   119 THORNHURST RD,   BOLINGBROOK, IL 60440-2416
18264735     +SANTIAGO, GREGORIO J,   2528 75TH STREET,   WOODRIDGE, IL 60517-2803
18264736      SANTOS, BLESILDA G,   7325 SUMMIT RD.,   DARIEN, IL 60561-3528
18264737      SANTOS, FRANCISCO A,   2216 COUNTRY CLUB DR APT 1,   WOODRIDGE, IL 60517-3058
18264738      SANTOS, JUSTIN,   141 ENCLAVE CIR UNIT C,   BOLINGBROOK, IL 60440-7840
18264739      SANTOS, ROSALBA,   52 W 65TH ST #1,   WESTMONT, IL 60559-3160
18264740      SAPNA HASMUKH CHOKSI,   7311 WOODWARD AVE # 12-201,   WOODRIDGE, IL 60517-2562
18264742     +SARA HOMBERG,   4812 BRYAN PL,   DOWNERS GROVE, IL 60515-3624
18264744      SARAH WANAT,   2421 AUTUMN GROVE CIR,   AURORA, IL 60504-5874
18264745     +SARAH WELLS,   107 PARTRIDGE CT,   POPLAR GROVE, IL 61065-8800
18265782     +SARAHS PONY RIDES, INC.,   8236 S. KEAN AVENUE,   WILLOW SPRINGS, IL 60480-1510
18265783     +SAWGRASS PARTNERS, LLC,   1721 DEL OGLER DRIVE,   GLENVIEW, IL 60025-2323
18265784      SCHECK & SIRESS PROSTHETICS INC.,   1 S 376 SUMMIT AVE.,   COURT E,
              OAKBROOK TERRACE, IL 60181
18265128     +SCHIELE GRAPHICS,   1880 BUSSE RD.,   ELK GROVE, IL 60007-5718
18263388     +SCHIELE GRAPHICS,   1880 BUSSE RD.,   ELK GROVE VILLAGE, IL 60007-5718
18264746     +SCHUBERT, DOLORES,   3550 SPRINGWHEAT,   ROCKFORD, IL 61114-5649
18264747      SCHULZ, MARY H,   1626 BRANDYWINE LN,   DIXON, IL 61021-8758
18264748      SCHWANTER, DEREK,   732 COUNCIL HILL RD,   EAST DUNDEE, IL 60118-1009
17535589     +SEA BAY GAME COMPANY,   77 CLIFFWOOD AVE SUITE 1-D,   PO BOX 523,   CLIFFWOOD, NJ 07721-0523
18265785     +SEAN CONNERS,   24014 WEST MARATHON LANE,   PLAINFIELD, IL 60585-6177
18264996     +SEASONS HOSPICE & PALLATIVE CARE, INC.,   606 POTTER ROAD,   DES PLAINES, IL 60016-5335
18266255     +SEASONS HOSPICE & PALLIATIVE CARE, INC.,   606 POTTER RD,   DES PLAINES, IL 60016-5335
18264749      SEBASTIAN, CHRISTINE K,   3608 148TH PL,   MIDLOTHAIAN, IL 60445-3520
18265024      SECRETARY OF STATE,   LICENSE RENEWAL,   3701 WINCHESTER ROAD,   SPRINGFIELD, IL 62707-9700
18265083     +SECRETARY OF STATE,   JESSE WHITE,   213 STATE CAPITOL,   SPRINGFIELD, IL 62756-0001
18265022     +SECRETARY OF STATE,   DEPARTMENT OF BUSINESS SERVICES,   LIMITED LIABILITY COMPANY SECTION,
              ROOM 351, HOWLETT BUILDING,   SPRINGFIELD, IL 62756-0001
18265023     +SECRETARY OF STATE,   DEPT. OF BUSINESS SERVICES,   ROOM 330 HOWLETT BUILDING,
              SPRINGFIELD, IL 62756-0001
18265084      SECRETARY OF STATE,   SAM REED,   PO BOX 40220,   OLYMPIA, WA 98504-0220
18265025     +SECRETARY OF STATE,   DEPARTMENT OF BUSINESS SERVICES,   501 S. SECOND ST.,   ROOM 328,
              SPRINGFIELD, IL 62756-1000
18265085     +SECRETARY OF TREASURY,   DAN RUTHERFORD,   100 WEST RANDOLPH,   SUITE 15-600,
              CHICAGO, IL 60601-3232
18265086     +SECRETARY OF TREASURY,   TIMOTHY GEITHNER,   1500 PENNSYLVANIA AVENUE, NW,
              WASHINGTON, DC 20220-0001
18264750      SEGOVIA, BIANCA,   10S438 CARRINGTON CIR,   BURR RIDGE, IL 60527-6945
18265787     +SENIOR CELEBRATIONS, MUSEUM ED.,   THE ART INSTITUTE OF CHICAGO,   111 S. MICHIGAN AVE.,
              CHICAGO, IL 60603-6488
18265788     +SENIOR CITIZENS,   P.O. BOX 13015,   SPRINGFIELD, IL 62791-3015
18265238    ++SENIOR CREDIT OFFICER,   BANKERS TRUST COMPANY NA,   PO BOX 897,   DES MOINES IA 50306-0897
              (address filed with court: BANKERS TRUST COMPANY,   ANJI HAYEK, TRUSTEE,   665 LOCUST,
              DES MOINES, IA 50309)
18265062      SENIOR HEALTH IN. CO. PENNSYLVANIA,   PO BOX 371803,   PITTSBURGH, PA 15250-7803
18266338     +SENIOR HOUSING PROPERTIES TRUST,   DAVID HEGARTY,   400 CENTRE STREET,   NEWTON, MA 02458-2076
18265002     +SENIOR SAFE @ HOME,   SHERI EASTON-GARRET,   ONE VILLAGE DRIVE, SUITE 400,
              ABILENE, TX 79606-8232
18265789     +SENIOR SITTERCISE,   3610 FAIRWAY PL.,   ROCKFORD, IL 61107-1412
18265790    #+SENIOR SITTERCISE, INC.,   BEV TOEDT,   3610 FAIRWAY PLACE,   ROCKFORD, IL 61107-1412
18264751     +SERRANO, MIGUEL,   7832 VALLEY VIEW LN,   WOODRIDGE, IL 60517-3524
18264752     +SERWAA, AKUA A,   707 PINETREE CT,   ROMEOVILLE, IL 60446-4009
18264753     +SHADE, SYLVANIA A,   518 S JOLIET ST,   JOLIET, IL 60436-2343
18264754     +SHAJIMON, BINDU,   20962 W ARDMORE CIRCLE,   PLAINFIELD, IL 60544-7306
18264755     +SHALE, TARA L,   606 CALGARY WAY,   BELVIDERE, IL 61008-6403
18264756     +SHAMONA BURNS,   1417 CHARLES ST._ APT. 1,   ROCKFORD, IL 61104-2207
18264757     +SHANETTA GARY,   117 VALLEY DRIVE,   BOLINGBROOK, IL 60440-2726
18264759     +SHANNON, ROBERT J,   305 S. PARK ST.,   WESTMONT, IL 60559-1941
18264760     +SHARON WARFIELD,   4416 S LEAMINGTON AVE,   CHICAGO, IL 60638-1911
18264761     +SHAUGHNESSY, ELISA T,   316 NELSON CT.,   BOLINGBROOK, IL 60440-1042
18264762      SHAUNYETTA M WATKINS,   7949 S MOZART,   CHICAGO, IL 60652-1609
18264763     +SHAVEN GRIFFIN,   1018 S. 15TH AVE,   MAYWOOD, IL 60153-1814
18263382     +SHAW GUSSIS FISHMAN GLANTZ WOLFSON,   ATTN ALLEN J. GUON, ESQ.,   ATTY FOR WELLS FARGO BANK, NA,
              321 N. CLARK STREET, SUITE 800,   CHICAGO, IL 60654-4766
18263381     +SHAW GUSSIS FISHMAN GLANTZ WOLFSON,   ATTN ROBERT M. FISHMAN, ESQ.,
              ATTY FOR WELLS FARGO BANK, NA,   321 N. CLARK STREET, SUITE 800,   CHICAGO, IL 60654-4766
18263391     +SHAW GUSSIS FISHMAN GLANTZ WOLFSON TOWBI,   ATTN STEVEN B. TOWBIN, ESQ.,
              ATTY FOR ILLINOIS FINANCE AUTHORITY,   321 NORTH CLARK STREET, SUITE 800,
              CHICAGO, IL 60654-4766
18263392     +SHAW GUSSIS FISHMAN GLANTZ WOLFSON TOWBI,   ATTN GORDON E. GOUVEIA, ESQ,
              ATTY FOR ILLINOIS FINANCE AUTHORITY,   321 NORTH CLARK STREET, SUITE 800,
              CHICAGO, IL 60654-4766
18264767      SHELBY, CATINA D,   612 SOPER AVE,   ROCKFORD, IL 61101-5372
18265792     +SHEMIN NURSERIES INC.,   42 OLD RIDGEBURY ROAD,   DANBURY, CT 06810-5126
18264768     +SHENEMAN, JUDITH L,   2843 HORTON ST,   ROCKFORD, IL 61109-1328
18264769     +SHEREE MCKEE,   303 W PRAIRIE ST,   MARENGO, IL 60152-2138
18265793      SHERWIN-WILLIAMS CO.,   2037 75TH STREET,   WOODRIDGE, IL 60517-2308
18264770      SHEWMAKE, JILLIAN,   18145 BRECKENRIDGE BLVD,   ORLAND PARK, IL 60467-5257
```

```
18264771        SHIPP, BRANDON,   1444 CARRIAGE LANE APT #3,   WESTMONT, IL 60559-3137
18264772        SHIRLEY A SUTTON,   1108 CORAL DRIVE,   LOCKPORT, IL 60441-2205
18265795        SHRM,   PO BOX 791139,   BALTIMORE, MD 21279-1139
18264773       +SHUNTA BOWENS,   9642 S MERRILL,   CHICAGO, IL 60617-4830
18264774       +SICAD, ERLICH B,   701 W 65TH ST,   WESTMONT, IL 60559-2884
18264775       +SIJI THOMAS,   7525 CAMBRIDGE RD,   DARIEN, IL 60561-4314
18265796       #+SILVERCHAIR,   310 E. MAIN ST. SUITE 110,   CHARLOTTESVILLE, VA 22902-5280
18265797       +SILVERCHAIR LEARNING SYSTEMS,   ANDREW THOMAS, SERVICE DELIVERY MANAGER,   310 EAST MAIN ST.,
                 SUITE 110,   CHARLOTTESVILLE, VA 22902-5280
18264776        SIMMONS, ROSIE,   422 MIRIAM AVE,   ROCKFORD, IL 61101-5536
18264777        SIMS, BETHANY,   717 APOLLO DR,   JOLIET, IL 60435-5121
18266340       +SIR MANAGEMENT,   BRYAN BARRISH,   6840 N. LINCOLN AVE.,   LINCOLNWOOD, IL 60712-2628
18263389       +SKADDEN ARPS SLATE MEAGHER & FLOM,   ATTN: FELICIA PERLMAN,   155 NORTH WACKER DR,
                 CHICAGO, IL 60606-1787
18265798        SKILLPATH SEMINARS,   P O BOX 804441,   KANSAS CITY, MO  64180-4441
18264778        SLEDGE, SHAVON C,   2603 COLORADO AVE,   ROCKFORD, IL 61109-1517
18264779        SLUKA, MARK,   438 N CONDE ST,   TIPTON, IN 46072-1303
18264780        SMITH, CHARISSE L,   506 S 5TH ST,   ROCKFORD, IL 61104-3003
18264781        SMITH, KEANNA K,   1025 S 12TH AVE,   APT B,   MAYWOOD, IL 60153-4308
18264782        SMITH, LOUISE F,   4131 EAST RIDGE DR #4,   ROCKFORD, IL 61107-4969
18264783        SMITH, MATTIE J,   305B WOODCREEK DR #114,   BOLINGBROOK, IL 60440-3286
18264784        SMITH, SARAH L,   8010 JANES AVE APT 104,   WOODRIDGE, IL 60517-4343
18264785        SMITH, WENDY,   2110 GREENGOLD ST.,   JOLIET, IL 60403-1730
18263432        SNOHOMISH COUNTY TREASURER,   ATTN: BANKRUPTCY OFFICER,   3000 ROCKEFELLER AVE, M/S 501,
                 EVERETT, WA  98201-4060
18265026        SNOHOMISH COUNTY TREASURER,   PO BOX 34171,   SEATTLE, WA  98124-1171
18264786        SOMMERS, EMILY,   1810 PAULA CT,   SLEEPY HOLLOW, IL 60118-1709
18265799        SONNENSCHEIN NATH & ROSENTHAL LLP,   DEPT 3078,   CAROL STREAM, IL 60132-3078
18264787       +SOTO, GEMA,   1872 CAMBRIDGE DR,   CARPENTERSVILLE, IL 60110-3126
18264788        SOTO, KRYSTAL,   1722 PAPOOSE RD,   CARPENTERSVILLE, IL 60110-1243
18264789        SOTO, MICHAEL,   645 JEFFERSON AVE,   CARPENTERSVILLE, IL 60110-2364
18264790        SOTO-CASTRO, GENOVEVA,   705 N 16TH AVE  1ST FLOOR,   MELROSE PARK, IL 60160-3820
18264791       +SOUTER, DAMIENNE,   605 PRAIRIE,   DOWNERS GROVE, IL 60515-3827
18264792        SPANSKI, ROBERT,   415 S. MADISON,   LAGRANGE, IL 60525-6305
18264793       +SPEARS, MARIA D,   227 BEAVER CREEK DR.,   BOLINGBROOK, IL 60490-5558
18264794        SPOHN, KATHLEEN F,   3562 W 83RD ST,   WOODRIDGE, IL 60517-3631
18263396        SPRINT BANKRUPTCY,   1002 PARK MEADOW DRIVE,   LONE TREE, CO  80124
18265800        ST. BERNADETTE SENIOR ASSOCIATION,   DEE LUKASIK,   2400 BELL AVENUE,
                 ROCKFORD, IL 61103-3679
18265801       +STANDARD & POORS,   2542 COLLECTION CENTER DRIVE,   CHICAGO, IL 60693-0025
18265802        STANDARD TEXTILE,   PO BOX 0302,   CINCINNATI, OH  45263-0302
18265803        STAPLES ADVANTAGE,   P.O. BOX 71217,   CHICAGO, IL  60694-1217
18263428       +STAPLES INC.,   ATTN: DANEEN KASTANEK,   1 ENVIRONMENTAL WAY,   BROOMFIELD, CO 80021-3415
18264796        STARK, SYLVIA F,   88 HAWLEY AVE,   WEST DUNDEE, IL  60118-2919
18264797       +STARLA WILLIAMS,   1725 REMINGTON RD. #1,   ROCKFORD, IL 61108-6207
18265027       +STATE FIRE MARSHALL,   CASHIER, ELEVATORS,   IL OFFICE OF THE STATE FIRE MARSHALL,
                 P O BOX 3332,   SPRINGFIELD, IL 62708-3332
18265805       +STATELINE PEST CONTROL,   P.O. BOX 100,   CHERRY VALLEY, IL 61016-0100
18264798        STEFFENS, DENISE A,   529 FRANKLIN ST,   DOWNERS GROVE, IL 60515-3855
18265170       +STELLAR PRIVATE CABLE SYSTEMS, INC,   815 W. TALLMADGE AVE.,   AKRON, OH  44310
18264799        STEPHANIE MARZO,   513 NASSAU AVE,   BOLINGBROOK, IL 60440-2135
18264800       +STEPHANIE SHRUM,   3449 BOW COURT,   ROCKFORD, IL 61109-3959
18265807       +STEPHEN JOHN FAHS,   190 QUALITY AVE. SOUTH,   LAKELAND, MN 55043-9590
18264801       +STEPHEN P GIRARDE,   5125 BLODGETT AVENUE 202T,   DOWNERS GROVE, IL  60515-5042
18264802       +STEPHENSON, JESSICA,   34W 094 FOX RIVER DR,   DUNDEE, IL 60118-3224
18263433       +STERICYCLE INC,   4010 COMMERICAL AVENUE,   NORTHBROOK, IL 60062-1829
17535592       +STERICYCLE INC,   4010 COMMERICAL AVENUE,   NORTHBROOK, IL 60062-1829
18266161       +STERICYCLE, INC.,   28161 N KEITH DRIVE,   LAKE FOREST, IL 60045-4528
18265171       +STERICYCLE, INC.,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,   28161 N KEITH DRIVE,
                 LAKE FOREST, IL 60045-4528
18263368        STERICYCLE, INC.,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,   4010 COMMERICAL AVE,
                 NORTHBROOK, IL 60062-1829
18264803       +STERK, REBECCA S,   11 S 472 HILL RD,   LEMONT, IL 60439-9639
18265809       +STEVE ASKINS,   PO BOX 5204,   ELGIN, IL 60121-5204
18265810       +STEVE DOIEL,   1805 S. WALNUT STREET,   JANESVILLE, WI 53546-6049
18264804       +STEVENS, MARKISHA,   834 10TH AVE,   ROCKFORD, IL 61104-4607
18264805       +STEWART, MELVINA,   6525 BLUE SKY LANE,   MATTESON, IL 60443-3313
18264806        STEWART, STEPHEN D,   P.O. BOX 556,   WINFIELD, IL 60190-0556
18264807        STEWART, TANISHA,   309 W 59TH ST,   APT 3,   HINSDALE, IL  60521-4931
18264808       +STONE, AMANDA E,   6903 N ALPINE RD,   LOVES PARK, IL 61111-4360
18264809       +STONE, JUSTIN,   6903 N ALPINE RD,   LOVES PARK, IL 61111-4360
18264810       +STREFF, KRISTI,   1201 E. LINDEN LANE,   MT. PROSPECT, IL 60056-1425
18265813       +SUBURBAN DOOR CHECK &,   LOCK SERVICE, INC.,   415 W. OGDEN AVE.,   WESTMONT, IL 60559-1421
18264811       +SUPANGAN, FLOR C,   9044 OXFORD ST,   WOODRIDGE, IL 60517-4950
18264997       +SUPERIOR AIR-GROUND AMBULANCE,   SERVICES, INC.,   395 W. LAKE ST.,   ELMHURST, IL 60126-1508
18266257       +SUPERIOR AIR-GROUND AMBULANCE SERVICE, I,   AMBULANCE SERVICE, INC.,   PO BOX 1407,
                 ELMHURST, IL 60126-8407
18265815       +SUPERIOR CUSTOM FURNITURE REPAIR,   & RESTORATION, INC.,   5809 W. DIVISION,
                 CHICAGO, IL 60651-1005
18265816       +SUPERIOR SALES & SERVICE,   4161 LEGION DRIVE,   MASON, MI 48854-2547
```

```
18264812     +SUSAN D COLLINS,    5524 WEBSTER,    DOWNERS GROVE, IL 60516-1319
18264813      SUSAN K DEGRAFF,    412 67TH COURT,    DOWNERS GROVE, IL  60516-3012
18264814      SUSAN KEEFE,    16952 OLD ORCHARD LANE NORTH,    LOCKPORT, IL 60441-5883
18264815     +SUSANA B GARCIA,    6157 KNOLLWAY DRIVE,    WILLOWBROOK, IL 60527-2581
18264816      SUSANA SAUCEDO,    2429 WELWORTH AVE.,    ROCKFORD, IL 61108-8021
18264817      SUTHERLAND, DANIEL J,    2331 OGDEN AVE. #8,    DOWNERS GROVE, IL  60515-1734
18266164     +SWANSON DISCOUNT VACUUMS,    6935 EAST STATE ST,    ROCKFORD, IL 61108-2692
18266165     +SWISHER,   CHICAGOLAND HYGIENE INC,    360 SMOKE TREE BUSINESS PARK,    N. AURORA, IL 60542-1720
18264818      SYLVIA P BOLIVAR,    1019 RIDGEWOOD DR,    BOLINGBROOK, IL 60440-1658
18263477     +SYMANTEC,    350 ELLIS STREET,    MOUNTAIN VIEW, CA 94043-2202
18265818     +SYNERGICARE,    931 MEADOW DRIVE,    CATAWISSA, MO 63015-1364
18265819      SYSCO FOOD SERVICES,    P.O. BOX 5037,    DES PLAINES, IL  60017-5037
18265119      SYSCO FOOD SERVICES - CHICAGO. INC.,    BRAD GREGORY,    PO BOX 5037,
               DES PLAINES, IL  60017-5037
18264819      TAGOE, SHINNITA E.,    1725 ARBOR LANE APT 108,    CREST HILL, IL  60403-2108
18264820      TAMAYO, CLAIRE L,    7500 GLADSTONE DR APT 202,    NAPERVILLE, IL 60565-2647
18264821      TAMAYO, CYNTHIA D,    376 WINDSONG CT,    BOLINGBROOK, IL  60440-3822
18264822     +TAMMY PURDIE,    11135 EAST ROAD,    PALOS HILLS, IL 60465-2159
18264823     +TAN, FELY,    339 CLUBHOUSE ST,    BOLINGBROOK, IL 60490-2138
18264824     +TAN, RAMONITO Q,    9 S 110 FRONTAGE RD #102,    WILLOWBROOK, IL 60527-2632
18264825     +TANTIWONGSE, JONATHAN D,    1341 ACORN DRIVE,    CREST HILL, IL 60403-0952
18264826     +TANTIWONGSE, SARMPOP T,    114 S CASS AVE APT 4,    WESTMONT, IL  60559-1946
18264827     +TAPIA, MIGUEL A,    415 HALLMARK LANE,    BOLINGBROOK, IL 60440-2965
18264828      TARELO, CARLOS P,    319 HOMEWOOD DR,    BOLINGBROOK, IL 60440-2527
18265820      TAYLOR PLUMBING INCORPORATED,    488 DIENS DR,    WHEELING, IL 60090-2641
18264830      TAYLOR, EBONY B,    1012 S WILLIAMS ST APT 41,    WESTMONT, IL 60559-2917
18265821     +TEE JAY SERVICE COMPANY, INC,    951 NORTH RADDANT ROAD,    BATAVIA, IL 60510-4216
18264831      TENEIGER HOWARD,    2032 S 19TH AVE,    BROADVIEW, IL  60155-2942
18265823      TENNANT SALES AND SERVICE COMPANY,    P.O. BOX 71414,    CHICAGO, IL  60694-1414
18264833      TERESA ARNOLD,    931 DREXEL BLVD,    MACHESNEY PK, IL  61115-3809
18264834     +TERESA MENDOZA,    1538 WOODLAND LANE,    BOLINGBROOK, IL 60490-3269
18265824     +TERRANCE FLANNERY,    8 YARDLEY COURT,    GLENDALE HEIGHTS, IL 60139-1883
18264835      TERRAZINO, LAURA F,    23B KINGERY QUARTER #206,    WILLOWBROOK, IL  60527-6520
18264836     +TERRY, KAMISHA,    1501 S. 6TH AVE.,    MAYWOOD, IL 60153-2014
18264837     +TESFAY, ALEM,    2086 W ROOSEVELT RD SPT 101,    WHEATON, IL 60187-6056
18264838      THAMMARATH, CHANSOUK,    6425 SUNNY MEADOW DR,    MACHESNEY PK, IL  61115-7645
18265825     +THE BARRE COMPANY,    9135 PENDLETON PIKE,    INDIANAPOLIS, IN 46236-3207
18265826     +THE BEST OF IT,    525 BLACKSTONE AVE,    LAGRANGE, IL 60525-6103
18266291      THE BRICKMAN GROUP LTD,    31 WEST 620 SPAULDING ROAD,    ELGIN, IL 60120
18265828     +THE BRITISH HOME,    8700 W. 31ST STREET,    BROOKFIELD, IL 60513-1000
18263473     +THE DEVONSHIRE,    PATRICIA CARTER,    1700 ROBIN LANE,    LISLE, IL 60532-4155
18263449     +THE ESTATE OF HELEN KAILUS,    C/O GENE KAILUS,    12932 ELIZABETH DRIVE,
               PLAINFIELD, IL 60585-9771
18265829     +THE ESTATE OF HOWARD KAPLAN,    701 LAKE HINSDALE DR,    #309,    WILLOWBROOK, IL 60527-2241
18266342     +THE FRESHWATER GROUP,    BRYAN JARET - SCHACHTER,    2020 WEST RUDASILL ROAD,
               TUCSON, AZ 85704-7800
18265137     +THE GARDEN CITY GROUP,    BRIAN KARPUK,    190 SOUTH LASALLE STREET,    CHICAGO, IL 60603-3479
18265830     +THE GARDEN CITY GROUP, INC.,    105 MAXESS ROAD,    MELVILLE, NY 11747-3851
18265831     +THE GIDEONS,    C/O DR. JOHN KRATOCHVIL,    79 REGENT DRIVE,    OAKBROOK, IL 60523-1745
18265832     +THE HAPPY CHEF, INC.,    HOSPITALITY CAREER APPAREL,    22 PARK PLACE,    BUTLER, NJ 07405-1377
18263458     +THE HARRIS WEALTH DEFENDER TRUST,    FORMERLY CLIFFORD & HARRIS,    C/O ATTORNEY PAUL GAGLIARDI,
               24414 75TH ST,    SALEM, WI 53168-9703
18263447     +THE HARRIS WEALTH DEFENDER TRUST:,    FORMERLY CLIFFORD E HARRIS,    ATTORNEY PAUL GAGLIARDI,
               24414 75TH ST,    SALEM, WI 53168-9703
18266343      THE KENDAL CORPORATION,    SEAN KELLY,    WORTH CENTER 1107,    EAST BALTIMORE PIKE,
               KENNETT SQUARE, PA 19348
18265833      THE MORTON ARBORETUM,    4100 ILLINOIS RT. 53,    LISLE, IL  60532-1293
18265834     +THE MYSTERY SHOP,    551 SUNDANCE CT.,    CAROL STREAM, IL 60188-9211
18265835      THE UNIVERSITY OF GEORGIA,    ATTN: LANDSCAPE VIDEOS/EXT HORTICULTURE,    205 HOKE SMITH BLDG,
               ATHENS, GA  30602-4356
18265836      THE UPS STORE,    LOCKBOX 577,    CAROL STREAM, IL 60132-0577
18264839      THERESA A JOHNSON,    24335 W AINSDALE CT,    NAPERVILLE, IL  60564-8161
18265837      THERESA HEXOM,    LOVES PARK, IL 61111
18264840      THERESA R HEXOM,    2218 CORONET ROAD,    LOVES PARK, IL 61111-3215
18264841      THIEL, DAVID,    8410 W 87TH STREET,    HICKORY HILLS, IL 60457-1135
18264842      THOMAS OLSEN,    9303 APPLEWOOD LANE,    ROCKFORD, IL 61114-7709
18264843     +THOMAS, ANJOSE,    1593 MARQUETTE AVE,    NAPERVILLE, IL 60565-6713
18264844      THOMAS, GIBU G,    2404 DANBURY DR APT B2,    WOODRIDGE, IL 60517-2092
18264845      THOMAS, LATONJA,    204 SHADY LN,    BOLINGBROOK, IL 60440-1618
18264846      THOMAS, WILLIE M,    1222 W JEFFERSON STREET,    JOLIET, IL 60435
18264847      THOMPSON, CARISSA,    4632 TREVOR CIRCLE, APT 8,    ROCKFORD, IL 61109-3330
18264848     +THRAPP-FIELDS, LEANN,    803 LENOX AVE,    BOLINGBROOK, IL 60490-4980
18265838      TIDBITS OF ROCKFORD,    8725 MOUNTAIN TOP,    SAN ANTONIO, TX  78255-3528
18264849     +TILLEY, SHARON,    5725 ROCKPORT RD,    LOVES PARK, IL 61111-8321
18264850      TILLEY, VERNON,    5725 ROCKPORT RD.,    LOVES PARK, IL 61111-8321
18263364      TIMOTHY M MULLEN,    16241 38TH AVENUE N.E.,    LAKE FOREST PARK, WA 98155-5416
18263499     +TIMOTHY MARK MULLEN,    16241 38TH AVE NE,    LAKE FOREST PARK, WA 98155-5416
18265839     +TIMOTHY WIDMER,    718 CAMBRIDGE,    SHOREWOOD, IL 60404-0521
18264851     +TINAJERO, ISAMAR,    27 BIRCH ST,    CARPENTERSVILLE, IL 60110-1601
18264852      TINAJERO, NAIHOMI,    19 WREN RD,    CARPENTERSVILLE, IL 60110-2254
```

```
18264853        TISBE, ROLANDO T,   250 CHRISTINE WAY,   BOLINGBROOK, IL 60440-6139
18263378       +TISHLER & WALD, LTD.,   ATTN ALEXANDER D. KERR, JR., ESQ.,   ATTY FOR CHARLES W. WILHELMI,
                 200 S. WACKER DRIVE, SUITE 3000,   CHICAGO, IL 60606-5815
18264855       +TODD MICHI,   1119 STONECROP LANE,   JOLIET, IL 60431-8856
18264856        TOLAN, SCOTT,   8836 MOODY AVE.,   MORTON GROVE, IL 60053-2432
18265841        TOM OBRIEN,   CHRISTAR - PHILLIPPINES,   BOX 14865,   READING, PA 19612-4865
18265842       +TOM WERNER,   4212 DORSET DR.,   ROCKFORD, IL 61114-6112
18264857        TOMAS EUMANA,   141 FAIRWOOD DRIVE,   BOLINGBROOK, IL 60440-2808
18264858       +TOMAS QUINTANA,   6706 ALPINE_ APT 3,   WESTMONT, IL 60559-3440
18264859        TOMASEVIC, NEVENA,   9S201 LAKE DR,   APT 107,   WILLOWBROOK, IL 60527-2549
18264860        TOMEI, ERICA L,   4601 VERNON AVE,   APT 1,   BROOKFIELD, IL 60513-1967
18264861        TONEY, KIARA,   2052 PRENTIS DR. 1#102,   DOWNERS GROVE, IL 60516-2361
18264862       +TONY LEON,   117 S WILLIAM ST,   WESTMONT, IL 60559-1943
18265843       +TOP NOTCH COMMERCIAL KITCHEN REPAIR INC,   10004 S. 76TH AVE.,   UNIT B-NORTH,
                 BRIDGEVIEW, IL 60455-2426
18264863        TORRES, CARLOS,   1448 WINDSOR CIRCLE,   CARPENTERSVILLE, IL 60110-2410
18264864        TORRES, ESTELA M,   2000 RIDGE LN #6,   WOODRIDGE, IL 60517-3049
18264865        TORRES, FRANCIS M,   16 W 730 56TH PLACE,   CLARENDON HILLS, IL 60514
18264866        TORRES, GREGORIO,   149 CYPRESS DR.,   BOLINGBROOK, IL 60440-2815
18264867       +TORRISI, JAMES,   315 S HIGHLAND AVE,   ROCKFORD, IL 61104-2419
18265844       +TOTAL NURSES NETWORK,   1515 NORTH HARLEM AV.,   OAK PARK, IL 60302-1205
18264868        TOVAR, CAMILO,   418 GREEN TREE LN,   BOLINGBROOK, IL 60440-2963
18265028        TOWNSHIP OF DOWNERS GROVE,   ATTN: MARSHA GIESLER,   5402 MAIN ST.,   DOWNERS GROVE, IL 60515
18265845       +TRAINING BY DESIGN,   43 PORTWINE ROAD,   WILLOWBROOK, IL 60527-2225
18265846       +TRANE U.S. INC.,   P.O. BOX 98167,   CHICAGO, IL 60693-8167
18264869       +TRANQUILINO BASAT,   16 W. 747 MOCKINGBIRD LN.,   WILLOWBROOK, IL 60527-7211
18265063       +TRAVELERS INSURANCE,   215 SHUMAN BLVD.,   NAPERVILLE, IL 60563-8122
18265064       +TRAVELERS INSURANCE,   WILLIAMS MANNY INSURANCE,   555 S PERRYVILLE ROAD,   P.O. BOX 5466,
                 ROCKFORD, IL 61125-0466
18265847       +TRAVELING WORLD OF REPTILES,   5916 BELMONT RD.,   DOWNERS GROVE, IL 60516-1644
18264870        TRAVIS, LATOYA C,   PO BOX 4029,   JOLIET, IL 60434-4029
18264871       +TREJO, JORGE V,   C/O D. LOPEZ,   BOLINGBROOK, IL 60440
18264872       +TREJO, RAMIRO V,   7644 WALNUT AVE.,   WOODRIDGE, IL 60517-2815
18264873       +TRINIDAD HERNANDEZ,   445 SALEM SQUARE,   BOLINGBROOK, IL 60440-2978
18264874        TRIPLETT, LORI,   122 GARVER AVE.,   ROCKFORD, IL 61102-1323
18264875       +TRISH NIEWOEHNER,   3009 RUTH FITZGERALD DR.,   PLAINFIELD, IL 60586-6632
18264876       +TROFIMCHUK, STEVE M,   597 BURNS ST APT 102,   CAROL STREAM, IL 60188-2556
18264877       +TROSPER, ELIZABETH,   345 N. PINECREST RD,   BOLINGBROOK, IL 60440-2157
18265174        TRU-GREEN CHEMLAWN,   P.O. BOX 9001501,   LOUISVILLE, KY 40290-1501
18265129        TRUGREEN-CHEMLAWN,   P.O. BOX 9001501,   LOUISVILLE, KY 40290-1501
18265848        TRUGREEN-CHEMLAWN,   1075 CAROLINA DR,   WEST CHICAGO, IL 60185-1799
18264878        TUCKER, BERYL,   3732 BEACH ST,   ROCKFORD, IL 61108-7635
18264879       +TUCKER, YEMA,   1040 W GRANVILLE AVE,   PH E,   CHICAGO, IL 60660-5224
18264880       +TUNGOL, EIREEN,   1117 75TH ST, #13,   DARIEN, IL 60561-4450
18264881       +TWI, ABIGAIL,   1910 TAWNY CT,   JOLIET, IL 60435-7900
18264882       +TWI, OLIVIA G,   1910 TAWNY CT,   JOLIET, IL 60435-7900
18265849       +TWIN CITY CHRISTIAN HOMES, INC.,   DIR. OF FINANCE,   ATTN: CHRIS SCHMIDT,
                 7645 LYNDALE AVE S, SUITE 110,   RICHFIELD, MN 55423-6008
18479809       +The Brickman Group Ltd. LLC,   Attn: Legal Department,   18227D Flower Hill Way,
                 Gaithersburg, MD 20879-5334
17316503       +The Garden City Group, Inc,   1985 Marcus Ave, Ste 200,,   Lake Success, New York 11042-2029
18265088       +U.S. ATTORNEY,   JENNY A. DURKAN,   700 STEWART STREET,   SUITE 5220,   SEATTLE, WA 98101-4438
18265087       +U.S. ATTORNEY,   ATTN: GENERAL COUNSEL,   219 SOUTH DEARBORN STREET,   CHICAGO, IL 60604-1702
18265090       +U.S. ENVIRONMENTAL PROTECTION AGENCY,   RICHARD L. NAGLE,
                 US EPA REGION 5 / 77 W. JACKSON BLVD,   MAIL CODE C-14J,   CHICAGO, IL 60604-3511
18265091       +U.S. ENVIRONMENTAL PROTECTION AGENCY,   DENNIS MCLERRAN,   300 DESMOND DR. SE,   SUITE 102,
                 LACEY, WA 98503-1299
17535342       +U.S. POSTMASTER,   920 CURTISS ST,   DOWNERS GROVE, IL 60515-9998
18264884       +ULMILLA, LINDA C,   250 CHRISTINE WAY,   BOLINGBROOK, IL 60440-6139
18263519       +UMPQUA BANK,   SKYE BELLINE,   1111 THIRD AVE. SUITE 100,   SEATTLE, WA 98101-3210
18265851       +UNGARETTI & HARRIS,   70 W. MADISON ST., SUITE 3500,   CHICAGO, IL 60602-4283
18265138       +UNGARETTI & HARRIS,   ATTN GEORGE R. MESIRES, ESQ.,   ATTY FOR FAIRVIEW MINISTRIES, ETC.,
                 3500 THREE FIRST NATIONAL PLAZA,   70 WEST MADISON STREET,   CHICAGO, IL 60602-4252
18263374       +UNGARETTI & HARRIS LLP,   ATTN PATRICK F. ROSS, ESQ.,   ATTY FOR FAIRVIEW MINISTRIES, ETC,
                 3500 THREE FIRST NATIONAL PLAZA,   70 W. MADISON STREET,   CHICAGO, IL 60602-4252
18263373       +UNGARETTI & HARRIS LLP,   ATTN DONALD L. SCHWARTZ, ESQ.,   ATTY FOR FAIRVIEW MINISTRIES, ETC.,
                 70 W. MADISON STREET, SUITE 3500,   CHICAGO, IL 60602-4224
18265130       +UNION BANK OF CALIFORNIA,   350 CALIFORNIA STREET,   SAN FRANCISCO, CA 94104-1402
18265065       +UNITED HEALTHCARE,   JAIME HAAK,STRATEGIC ACCOUNT REP,   233 N MICHIGAN AVENUE,,   # 900,
                 CHICAGO, IL 60601-5519
18265131        UNITED HEALTHCARE,   D, AK 60622
18263457       +UNITED PARCEL SERVICE,   C/O RECEIVABLE MANAGEMENT SERVICES (RMS),   PO BOX 4396,
                 TIMONIUM, MD 21094-4396
17535593        UNITED RECOVERY SERVICE LLC,   18525 TORRENCE AVE,   LANSING, IL 60438
18266177        UNITED RECOVERY SERVICE, L.L.C.,   18525 TORRENCE AVE,   LANSING, IL 60438-0000
18263514       +UNITED SEPTIC,   1327 W BEECHER RD,   BRISTOL, IL 60512-9740
18265852       +UNITED SEPTIC & GREASE BUSTERS,   1327 WEST BEECHER RD.,   BRISTOL, IL 60512-9740
18265029       +UNITED STATES TREASURY,   14479 S. JOHN HUMPHREY DR.,   ORLAND PARK, IL 60462-6226
18265066        UNITEDHEALTHCARE,   22561 NETWORK PLACE,   CHICAGO, IL 60673-1225
```

```
18265853      +UNIVERSITY OF FLORIDA,   DIVISION OF CONTINUING EDUCATION,   2209 NW 13TH ST.,   SUITE D,
               GAINESVILLE, FL 32609-3426
18265854       UNLIMITED ADVACARE, INC.,   23838 NETWORK PLACE,   CHICAGO, IL 60673-1238
18265855      +UPS,   LOCKBOX 577,   CAROL STREAM, IL 60132-0577
18265856      +UPS FREIGHT,   PO BOX 1216,   RICHMOND, VA 23218-1216
18264886       UWIMBABAZI, JULIE,   294 E. DAISY CIRLCE,   ROMEOVILLE, IL 60446-4964
18264887      +VAIDA RICKEVICIENE,   1 WINTHROP CT,   DOWNERS GROVE, IL 60516-4005
18265003       VAL GOEMAERE,   3722 189TH STREET SE,   BOTHELL, WA  98012
18264888       VALDENA THOMAS,   413 STANDISH CT,   BOLINGBROOK, IL 60440-2913
18264889      +VALENTINE, MILAGROS M,   P.O. BOX 7293,   VILLA PARK, IL 60181-7293
18264891      +VALERY, MARIE,   803 TAPPINGO DR #107,   NAPERVILLE, IL 60540-4885
18264892      +VALINO, KRISTINE,   17 W 063 ELM,   HINSDALE, IL 60527-7083
18264893      +VANESSA NARAG-LICHNER,   5820 OAKWOOD DR,   LISLE, IL 60532-2975
18264894      +VASILE, MIHAELA N,   7505 COUNTRY LN #2N,   DARIEN, IL 60561-4615
18264895      +VAVRA, LAUREN,   18 W. 108 CLAREMONT DRIVE,   DARIEN, IL 60561-5702
18264896      +VENUS JACKSON,   3938 W POTOMAC,   CHICAGO, IL 60651-2037
18265175      +VEOLA ENVIRONMENTAL SERVICES,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,
               8538 HIGHWAY 251 SOUTH,   DAVIS JUNCTION, IL 61020-9706
18266301      +VEOLIA ES SOLID WASTE CHICAGO CENTRAL,   4612 W. LAKE STREET,   MELROSE PARK, IL 60160-2747
18265176      +VEOLIA ES SOLID WASTE CHICAGO CENTRAL,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,
               4612 W. LAKE STREET,   MELROSE PARK, IL 60160-2747
18265858       VEOLIA ES SOLID WASTE MIDWEST, INC. T6,   PO BOX 6484,   CAROL STREAM, IL 60197-6484
18266183       VEOLIA ES SOLID WASTE MIDWEST, INC. T6,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,   PO BOX 6484,
               CAROL STREAM, IL 60197-6484
18264897      +VERA LEWIS,   3940 W POTOMAC,   CHICAGO, IL 60651-2037
18265177      +VERIZON WIRELESS,   PO BOX 25505,   LEHIGH VALLEY, PA 18002-5505
18265859      +VERIZON WIRELESS,   777 BIG TIMBER RD,   ELGIN, IL 60123-1401
18264898       VERNON TILLEY,   5725 ROCKPORT RD.,   LOVES PARK, IL 61111-8321
18264899      +VERONICA MAKOKHA,   16919 MURPHY AVE,   HAZEL CREST, IL 60429-1240
18264900       VICKI PETERSON,   408 E. LOCUST,   BELVIDERE, IL 61008-3312
18264901      +VICTORIA RIES,   210 E HURTBUT AVE,   BELVIDERE, IL 61008-3217
18265860      +VIDEO HOME SERVICES,   5216 33RD AVE. S.,   MINNEAPOLIS, MN 55417-2039
18265861      +VILLA ST. BENEDICT,   1920 MAPLE AVENUE,   LISLE, IL 60532-2179
18264998      +VILLAGE GREEN OF E DUNDEE CONDO ASSOC,   ATTN: URSULA MALLOY,   605 BARRINGTON AVENUE,
               EAST DUNDEE, IL 60118-1400
18264999      +VILLAGE GREEN OF E DUNDEE CONDO ASSOC,   C/O DICKLER, KAHN,   SLOWITKOWSKI & ZAVELL, LTD,
               ATTN: MARSHALL N. DICKLER,   85 WEST ALGONQUIN ROAD, STE 420,
               ARLINGTON HEIGHTS, IL 60005-4419
18265178      +VILLAGE OF DOWNERS GROVE,   801 BURLINGTON AVE.,   DOWNERS GROVE, IL 60515-4776
17535344      +VILLAGE OF DOWNERS GROVE,   PHYLLIS,   801 BURLINGTON AVE,   DOWNERS GROVE, IL 60515-4782
18265121      +VILLAGE OF DOWNERS GROVE,   ATTN: DAVID FIELDMAN,   801 BURLINGTON AVE.,
               DOWNERS GROVE, IL 60515-4776
18264903       VILLANEDA, JESSICA,   2220 TEPEE AVE,   CARPENTERSVILLE, IL 60110-1222
18264904      +VILLANUEVA, ALEX,   4925 FAIRVEIW AVE APT #4,   DOWNERS GROVE, IL 60515-3952
18264905      +VILLANUEVA, MAY D,   930 79TH STREET,   DARIEN, IL 60561-4568
18264906       VILLANUEVA, PABLO,   5512 KING ARTHUR CT APT 12,   WESTMONT, IL 60559-2275
18264907      +VILLEGAS, ERIKA,   3114 EDGEWOOD PKWY,   WOODRIDGE, IL 60517-3718
18264908      +VILMA S ARELLANO,   7314 SUMMIT RD,   DARIEN, IL 60561-3529
18264909      +VINCEZA MARCHITTO,   613 PONDEROSA,   BOLINGBROOK, IL 60440-2718
18265862      #VINTAGE TECH RECYCLERS, INC.,   1105 WINDHAM PKWY,   ROMEOVILLE, IL 60446-1790
18264910       VIOLET J CERMAK,   6707 PERSHING ST,   WOODRIDGE, IL 60517-1602
18265863      #+VIRGINIA L HOLTZ,   213 FOX STREET,   BELVIDERE, IL 61008-8214
18264911      +VIRGINIA LAFRAY,   2016 GLENWOOD AVE,   ROCKFORD, IL 61103-3865
18264912      +VIRGINIA TONG,   13355 STRANDHILL DRIVE,   ORLAND PARK, IL 60462-1119
18265865      +VISION PRODUCTION,   12533 74TH AVE,   PALOS HEIGHTS, IL 60463-1344
18265067       VISION SERVICE PLAN,   FILE #74619,   PO BOX 60000,   SAN FRANCISCO, CA  94160-0001
18264913       VITALE, ANTHONY,   7517 BOXWOOD LANE,   PLAINFIELD, IL 60586-2295
18265000      +VITAS HEALTHCARE CORPORATION OF IL,   ATTN: GENERAL MANAGER,   600 HOLIDAY PLAZA DRIVE,
               SUITE 200,   MATTESON, IL 60443-2237
18266258      +VITAS HEALTHCARE CORPORATION OF ILLINOIS,   600 HOLIDAY PLAZA DR,   SUITE 200,
               MATTESON, IL 60443-2237
18265001      +VITAS HOSPICE SERVICES, L.L.C.,   ATTN: GENERAL COUNSEL,   100 SOUTH BISCAYNE BLVD,
               SUITE 1500,   MIAMI, FL 33131-2021
18265866      +VSP VISION CARE,   DENISE ELLIN,,   3333 QUALITY DRIVE,   RANCHO CORDOVA, CA 95670-7985
18264914      +WACHOWSKI, JUDITH L,   7625 S. LOREL AVE.,   BURBANK, IL 60459-1446
18264915      +WAGNER, MARILOU S,   1377 BRAYMORE CIRCLE,   NAPERVILLE, IL 60564-8286
18264916      +WALA, ZAKI F,   1345 KENT CT,   WHEATON, IL 60189-8517
18264917      +WALKER, BRITTANY A,   2016 KNOWLTON AVE,   ROCKFORD, IL 61102-3009
18264918      +WALKER, LATASHA,   8037 S. BLACKSTONE AVE,   CHICAGO, IL 60619-4614
18264919      +WALKOSZ, JAMES D,   104 STAUNTON CT,   BOLINGBROOK, IL 60440-2413
18264920       WALKOSZ, JOSEPH W,   104 STAUNTON CT,   BOLINGBROOK, IL 60440-2413
18264921      +WARD, BRENDA L,   15510 S INGLESIDE,   DOLTON, IL 60419-2760
18264922      +WARE, SIDERIA A,   917 GAEL DR UNIT B,   JOLIET, IL 60435-2984
18264923      ++++WARREN N. JENSEN,   112 SPRING PARK AVE,   SAWYER MI 49125-9101
               (address filed with court: WARREN N. JENSEN,   12684 OAK PARK AVENUE,   UNIT 25,
               SAWYER, MI  49125-9160)
18265867      +WASHBURN MACHINERY, INC.,   175 GAYLORD ST.,   ELK GROVE VILLAGE, IL 60007-1106
18264924       WASHINGTON, LILLIE,   596 ERIC WAY,   BOLINGBROOK, IL 60440-1325
18266190       WASTE LINK CORP.,   ONE NORTHFIELD PLAZA #300,   NORTHFIELD, IL 60093-1214
18265868      +WASTE LINK CORP.,   2220 W BELDEN,   CHICAGO, IL 60647-3221
```

```
18265179        WASTELINK,   ONE NORTHFIELD PLAZA #300,   NORTHFIELD, IL 60093-1214
18264925        +WEED, MARGARET E,   244 E 138TH,   RIVERDALE, IL 60827-1851
18264926        +WEGLARZ, JILL,   954 ONTARIO DR,   ROMEOVILLE, IL 60446-3968
18264927        +WEHMAN, ELIZABETH,   11236 HIGHLAND DR,   NAPERVILLE, IL 60564-8075
18263520        WELLS FARGO,   JAMES F. CANAVAN, GAIL KLEWIN,   MAC E2616-293,   230 W. MONROE, 29TH FLR,
                CHICAGO, IL 60606-4703
18265870        WELLS FARGO BANK,   WF8113,   PO BOX 1450,   MINNEAPOLIS, MN 55485-8113
18265132        WELLS FARGO BANK,   CHICAGO, IL 60606
18265871        +WELLS FARGO BANK, N.A.,   PAULA SCHUSTER-BILL,   ATTN: CHRIS DUNCAN,
                230 W. MONROE - SUITE 2900,   CHICAGO, IL 60606-4968
18265905        +WELLS FARGO BANK, NATIONAL ASSOCIATION,   AS BOND TRUSTEE,   230 WEST MONROE, 29TH FLOOR,
                CHICAGO, IL 60606-4968
18265873        WELLS FARGO FINANCIAL LEASING,   MAC F4031-050,   800 WALNUT ST.,   DESMOINES, IA 50309-3605
18265872        WELLS FARGO FINANCIAL LEASING,   P.O. BOX 6434,   CAROL STREAM, IL 60197-6434
18263394        +WELLS FARGO FINANCIAL LEASING INC,   800 WALNUT STREET,   MAC F4031-050,
                DES MOINES, IA 50309-3605
18266344        +WESLEYLIFE,   ROB KRETZINGER,   5508 NW 88TH ST.,   SUITE 120,   JOHNSTON, IA 50131-3005
18265874        +WEST BEND,   1900 SOUTH 18TH AVENUE,   WEST BEND, WI 53095-8796
18265876        +WESTMONT FLORAL,   116 N. CASS AVE.,   WESTMONT, IL 60559-1604
18265877        +WESTMONT INTERIOR SUPPLY HOUSE,   PO BOX 298,   WESTMONT, IL 60559-0298
18265878        WHEATON PARK DISTRICT,   102 E WESLEY ST,   WHEATON, IL 60187-5321
18264928        WHEELER, PATRICIA,   128 CAMELOT WAY,   BOLINGBROOK, IL 60440-2006
18264929        WHIRL, SHANREKA M,   407 ONEIDA # 3,   JOLIET, IL 60435-7475
18264930        WHITE, ANNIE,   8507 S. 88TH AVE, APT 208,   JUSTICE, IL 60458-1882
18265879        WHITMAN GARVEY, INC.,   1191 SECOND AVENUE,   SEATTLE, WA 98101-2939
18265880        +WHITMAN GLOBAL CARPET CARE,   18734 142ND AVE. NE,   WOODINVILLE, WA 98072-8523
18264931        +WIACEK, NATHAN,   1121 LINCOLN ST,   DOWNERS GROVE, IL 60515-2801
18265881        +WIEDEL, HUDZIK, RUSS & PHILIPP,   4915 MAIN STREET,   DOWNERS GROVE, IL 60515-3612
18264932        WILDER, LOGAN J,   161 ARROWHEAD LANE,   BOLINGBROOK, IL 60440-1966
18266302        +WILLIAM J. MILLER DPM,   424 75TH ST,   DOWNERS GROVE, IL 60516-4454
18264933        #WILLIAM R GRANT,   2727 THAYER ST.,   EVANSTON, IL 60201-1344
18263494        +WILLIAM S MYERS,   7035 ABBYWOOD LANE,   CHASKA, MN 55318-9220
18263406        +WILLIAM S. CUMMING,   6653 APPLEWOOD COURT,   DOWNERS GROVE, IL 60516-3038
18265925        +WILLIAM S. MEYERS,   7035 ABBYWOOD LANE,   CHASKA, MN 55318-9220
18264935        WILLIAM, IRIS,   15028 OLD VAN DYKE RD,   PLAINFIELD, IL 60544
18265882        +WILLIAMS MANNY INSURANCE,   DAVID SANDERSON, VICE PRESIDENT,   555 SOUTH PERRYVILLE RD,
                PO BOX 5466,   ROCKFORD, IL 61125-0466
18264936        WILLIAMS, ALICE,   5432 W. VAN BUREN,   CHICAGO, IL 60644-4744
18264937        +WILLIAMS, LISA M,   5011 W MAYPOLE ST,   CHICAGO, IL 60644-2556
18264938        WILLIAMS, SHENITA,   420 ROCKHURST,   BOLINGBROOK, IL 60440-2439
18264939        WILLIAMS, TRISHONYA,   2237 CARNEY DR, # 6,   ROCKFORD, IL 61103
18265883        +WILLIAMS-MANNY INSURANCE,   DAVE SANDERSON,   555 SOUTH PERRYVILLE RD.,   PO BOX 5466,
                ROCKFORD, IL 61125-0466
18264940        WILLIAMSON, SARA,   3719 W PRESTWICK DR,   MCHENRY, IL 60050-3954
18264941        WILLIS, SYLVIA,   1440 W HOLTZ AVE,   ADDISON, IL 60101-1928
18265884        +WILLOWBROOK FORD, INC.,   7301 S. KINGERY HWY.,   WILLOWBROOK, IL 60527-5581
18264942        WILSON, GRACE,   7621 WOODWARD AVE APT 2A,   WOODRIDGE, IL 60517-3135
18264943        +WILSON, TAMEKA,   492 N. LAKE,   AURORA, IL 60506-4117
18264944        WIMBLEY, ALISA,   2746 W. MAYPOLE AVE.,   CHICAGO, IL 60612-2020
18265885        WINDWORK SOFTWARE INC.,   365 EVANS AVENUE, UNIT #504,   ,,   TORONTO ON  M8Z 1K2
18265887        +WINGFOOT COMMERCIAL TIRE SYSTEMS LLC,   4669 SANDY HOLLOW RD,   ROCKFORD, IL 61109-2651
18266219        +WINNEBAGO COUNTY,   SUPERVISOR OF ASSESSMENTS,   404 ELM ST.,   ROCKFORD, IL 61101-1262
18265031        WINNEBAGO COUNTY DEPT. OF PUBLIC HEALTH,   PO BOX 4009,   ROCKFORD, IL 61110-0509
18265032        WINNEBAGO COUNTY TREAS/COLLECTOR,   PO BOX 1216,   ROCKFORD, IL 61105-1216
18265139        +WINSTON & STRAWN,   GREG GARTLAND; BRIAN SWETT,   BANK OF AMERICA,   35 W. WACKER DRIVE,
                CHICAGO, IL 60601-1723
18263379        +WINSTON & STRAWN LLP,   ATTN BRIAN I. SWETT, ESQ.,   ATTY FOR BANK OF AMERICA, N.A.,
                35 WEST WACKER DRIVE,   CHICAGO, IL 60601-1723
18264945        WISE, EDDIE D,   227 S 18TH AVENUE,   MAYWOOD, IL 60153-1446
18265888        WMBI,   820 N LASALLE BLVD,   CHICAGO, IL 60610-3284
18265889        +WNTA - AM,   2830 SANDY HOLLOW ROAD,   ROCKFORD, IL 61109-2369
18265890        WOLF & COMPANY LLP,   1901 S. MYERS ROAD, SUITE 500,   OAKBROOK TERRACE, IL 60181-5209
18265892        WOLF & COMPANY LLP,   KEITH FRIEDLEIN,   1901 S MEYERS RD STE 500,
                OAKBROOK TERRACE, IL 60181-5209
18264946        WOLF, ANNA THERESA,   1110 WARREN AVE. APT 502 E,   DOWNERS GROVE, IL 60515-3521
18264947        WOLFE, CAROLYN S,   112 NORTH ST,   EAST DUNDEE, IL 60118-1136
18264948        WOLOWIEC, GRACE F,   11 S. 541 SARATOGA ST.,   LEMONT, IL 60439-9607
18264949        WOOD, KAREN J,   6645 11TH ST,   ROCKFORD, IL 61109-4303
18265893        WOODRIDGE CLINIC S.C.,   7530 S. WOODWARD AVE.,   STE A,   WOODRIDGE, IL 60517-3100
18264950        WOODRUFF, CATHERINE L,   531 KIOWA CIRCLE #201,   NAPERVILLE, IL 60565-2543
18264951        +WOODS, LARRY,   3003 HORIZON CT.,   PLAINFIELD, IL 60586-1709
18264952        +WRIGHT, YOLANDA,   23 DONALD DR.,   DALLAS, GA 30157-3267
18265894        WSC DBA ILLINOIS HEART & VASCULAR,   DEPT. 20 1026 PO BOX 5940,   CAROL STREAM, IL 60197
18264953        WUCHICH, MARY J,   5638 FAIRVIEW AVE.,   DOWNERS GROVE, IL 60516-1520
18264954        +WUJASTYK, LESLEY A,   1444 W. WALTON ST. #1,   CHICAGO, IL 60642-7666
18264955        WURST, CORY M,   138 PUEBLO RD,   CARPENTERSVILLE, IL 60110-1115
18265110        +WW GRAINGER,   100 GRAINGER PARKWAY,   LAKE FOREST, IL 60045-5202
18473842        +Wells Fargo Bank, National Association, as Indentu,   c/o Daniel S. Bleck, Esq.,
                Mintz, Levin, Cohn, Ferris,Glovsky and P,   One Financial Center,   Boston, MA 02111-2657
18265895        +Y.M.C.A. RETIRED MENS CHORUS,   200 Y BLVD.,   ROCKFORD, IL 61107-3019
```

District/off: 0752-1        User: bchavez              Page 34 of 48           Date Rcvd: Oct 29, 2015
                           Form ID: pdf006            Total Noticed: 2450

```
18266345   +YAM MANAGEMENT,    SARA CARTER,    8131 N MONTICELLO AVE,    SKOKIE, IL 60076-3325
18264956   +YANAHAN, BONITA R,    7754 S COUNTY LINE RD,    BURR RIDGE, IL 60527-6913
18264958    YASMEEN KHAN,    1025 MEADOWLARK,    DARIEN, IL 60561-5416
18264959   +YASMIN GOPI,    6712 WESTMORLAND DRIVE,    WOODRIDGE, IL 60517-1612
18265896    YELLOW BOOK SALES & DISTRIBUTION CO INC,    4001 N PERRYVILLE RD,    STE G,
             LOVES PARK, IL 61111-8644
18263463   +YELLOW BOOK USA,    CUSTOMER SERVICE, ATTN: CANCELLATIONS,    6300 C ST. SW,
             CEDAR RAPIDS, IA 52404-7470
18265897    YELLOWBOOK,    JAMES BURD, MEDIA CONSULTANT,    4001 N PERRYVILLE RD,    STE G,
             LOVES PARK, IL 61111-8644
18263459   +YK INVESTMENTS INC.,    YITZY KLOR, PRESIDENT,    3555 W.PETERSON,    SUITE #210,
             CHICAGO, IL 60659-3216
18264961    YOLANDA MARTINEZ,    415 HALLMARK,    BOLINGBROOK, IL 60440-2965
18264962    YONG C POWER,    902 BRENTWOOD RD,    MACHESNY PARK, IL 61115-1104
18264963   +YOO, SOO JUNG,    229 MANSFIELD WAY,    ROSELLE, IL 60172-4040
18264964    YOUNG, CARRIE,    1220 FITZER DRIVE,    JOLIET, IL 60431-5379
18264965    YOUNG, FELISA E,    1123 GRANT AVE,    ROCKFORD, IL 61103-6105
18264966   +YOUNGBLOOD, DARCY S,    331 FOREST AVE,    ROCKFORD, IL 61101-6417
18264967   +YU HYON SMITH,    229 MALIBU,    BOLINGBROOK, IL 60440-2313
18264968    ZACKERY, LEQUISHA N,    5756 PEPPER DR,    ROCKFORD, IL 61114-5474
18264969    ZAVALA, PHILLIP,    9731 W 57TH ST,    COUNTRYSIDE, IL 60525-7246
18264970    ZAVALA, YESENIA,    4439 FUPPER ROAD #110,    DOWNERS GROVE, IL 60515
18266259   +ZIEGLER CAPITAL MARKETS,    200 SOUTH WACKER DRIVE,    CHICAGO, IL 60606-5829
18266199   +ZIEGLER CAPITAL MARKETS GROUP,    200 SOUTH WACKER DRIVE,    CHICAGO, IL 60606-5829
18265180   +ZIEGLER CAPITAL MARKETS GROUP,    KEVIN O. CARDEN,    250 EAST WISCONSIN AVE., SUITE 1900,
             MILWAUKEE, WI 53202-4299
18266198   +ZIEGLER CAPITAL MARKETS GROUP,    ATTN: OPERATIONS,    200 SOUTH WACKER DRIVE, STE 2000,
             CHICAGO, IL 60606-5911
18264971    ZIK, TABATHA,    207 FAIRWAY RD,    CARPENTERSVILLE, IL 60110-2209
18264972    ZILINSKI, JAMILYNNE C,    16 N 530 VISTA LANE,    DUNDEE, IL 60118-1434
18264973    ZIRRETA, RAMONA L,    1403 MAGNOLIA ST,    ROCKFORD, IL 61104-4712

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
18265195    E-mail/Text: SRCO-Bankruptcy@advocatehealth.com Oct 30 2015 00:43:03
             ADVOCATE GOOD SAMARITAN HOSPITAL,    P.O.BOX 4257,    CAROL STREAM, IL 60197-4257
18264977   +E-mail/Text: SRCO-Bankruptcy@advocatehealth.com Oct 30 2015 00:43:03    ADVOCATE HEALTH CARE,
             ADVOCATE HEALTH & HOSPITAL CORP,    ATTN: SR. VICE PRESIDENT,    2025 WINDSOR DR,
             OAK BROOK, IL 60523-1585
18265201    E-mail/Text: accountsreceivable@aicpa.org Oct 30 2015 00:40:29    AICPA,
             JOURNAL OF ACCOUNTANCY,    PO BOX 10069,    NEWARK, NJ 07101-3069
18265204   +E-mail/Text: jprochaska@alcosales.com Oct 30 2015 00:40:27    ALCO SALES & SERVICE,
             6851 HIGH GROVE BLVD.,    BURR RIDGE, IL 60527-7579
18265222   +E-mail/Text: g17768@att.com Oct 30 2015 00:40:02    AT & T,    ATT-ROC 4513 WESTERN AVE,
             LISLE, IL 60532-1571
18265143    E-mail/Text: g17768@att.com Oct 30 2015 00:40:02    AT&T,    P.O. BOX 5019,
             CAROL STREAM, IL 60197-5019
18263370   +E-mail/Text: g17768@att.com Oct 30 2015 00:40:02    AT&T,    MMB BANKRUPTCY,    P.O. BOX 769,
             ARLINGTON, TX 76004-0769
18265142    E-mail/Text: g17768@att.com Oct 30 2015 00:40:02    AT&T,    PO BOX 8100,
             AURORA, IL 60507-8100
17535095   +E-mail/Text: kshaffer@marcuslaw.net Oct 30 2015 00:42:18    CANON FINANCIAL SERVICES INC,
             C/O SCOTT H MARCUS & ASSOCIATES,    121 JOHNSON ROAD,    TURNERSVILLE, NJ 08012-1758
18263424   +E-mail/Text: kshaffer@marcuslaw.net Oct 30 2015 00:42:18    CANON FINANCIAL SERVICES INC,
             C/O SCOTT H MARCUS & ASSOC,    121 JOHNSON RD,    TURNERSVILLE, NJ 08012-1758
18265293    E-mail/Text: joyce.kuppel@carrier.utc.com Oct 30 2015 00:41:04    CARRIER CORPORATION,
             MARGARET TREMPE,    PO BOX 93844,    CHICAGO, IL 60673-3844
18265043    E-mail/Text: Michael.Borek@aig.com Oct 30 2015 00:42:53    CHARTIS,    ATTN: MICHELLE LEVITT,
             ILLINOIS NATIONAL INSURANCE CO.,    175 WATER STREET,,    NEW YORK, NY 10038-4969
18265304   +E-mail/Text: collections@bluelynxmedia.com Oct 30 2015 00:41:54    CHICAGO TRIBUNE,
             435 N. MICHIGAN AVE,    TT300,    CHICAGO, IL 60611-4024
18263438   +E-mail/Text: BKRMailOps@weltman.com Oct 30 2015 00:41:25
             CIT TECHNOLOGY FINANCING SERVICES INC,    C/O WELTMAN WEINBERG & REIS CO,
             175 S THIRD ST, SUITE 900,    COLUMBUS, OH 43215-5166
17535300   +E-mail/Text: legalcollections@comed.com Oct 30 2015 00:42:38    COMED,    PO Box 6111,
             Carol Stream, IL 60197-6111
18263371   +E-mail/Text: legalcollections@comed.com Oct 30 2015 00:42:38    COMED COMPANY,
             CUSTOMER CARE CENTER BLDG,    ATTN: REVENUE MANAGEMENT DEPT,    2100 SWIFT DRIVE,
             OAK BROOK, IL 60523-1559
18265149   +E-mail/Text: legalcollections@comed.com Oct 30 2015 00:42:38    COMMONWEALTH EDISON,
             CHICAGO NORTH,    3500 N. CALIFORNIA AVE.,    CHICAGO, IL 60618-5810
18265148    E-mail/Text: legalcollections@comed.com Oct 30 2015 00:42:38    COMMONWEALTH EDISON,
             P.O. BOX 6111,    CAROL STREAM, IL 60197-6111
18265122   +E-mail/Text: legalcollections@comed.com Oct 30 2015 00:42:38    COMMONWEALTH EDISON COMPANY,
             LEGAL REVENUE RECOVERY/CLAIMS DEPT,    THREE LINCOLN CENTER,    OAK BROOK TERRACE, IL 60181-4204
18265330    E-mail/Text: accounting@cresthealthcare.com Oct 30 2015 00:40:35    CREST HEALTHCARE SUPPLY,
             PO BOX 727,    DASSEL, MN 55325-0727
18263437   +E-mail/Text: Bankruptcy@directs.com Oct 30 2015 00:40:26    DIRECT SUPPLY INC,
             ATTN: KURT POLACEK,    6767 N INDUSTRIAL RD,    MILWAUKEE, WI 53223-5815
18265364   +E-mail/Text: akasper@dgsd.org Oct 30 2015 00:41:37    DOWNERS GROVE SANITARY DISTRICT,
             2710 CURTISS,    DOWNERS GROVE, IL 60515-4001
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
```
18265123        E-mail/Text: akasper@dgsd.org Oct 30 2015 00:41:37       DOWNERS GROVE SANITARY DISTRICT,
                2710 CURTISS ST.,   P.O. BOX 1412,   DOWNERS GROVE, IL 60515-0703
18265008        E-mail/Text: collector@dupageco.org Oct 30 2015 00:40:33      DUPAGE COUNTY COLLECTOR,
                PO BOX 4203,   CAROL STREAM, IL 60197-4203
18265374        E-mail/Text: bankruptcynotices@ecolab.com Oct 30 2015 00:40:56       ECOLAB,   P.O. BOX 905327,
                CHARLOTTE, NC  28290-5327
18265377        E-mail/Text: bankruptcynotices@ecolab.com Oct 30 2015 00:40:56       ECOLAB,
                24198 NETWORK PLACE,   CHICAGO, IL 60673-1241
18265375        E-mail/Text: bankruptcynotices@ecolab.com Oct 30 2015 00:40:56       ECOLAB,   MARC WIDEL,
                P.O. BOX 70343,   CHICAGO, IL 60673-0343
18265378        E-mail/Text: bankruptcynotices@ecolab.com Oct 30 2015 00:40:56
                ECOLAB FOOD SAFETY SPECIALTIES,   24198 NETWORK PLACE,   CHICAGO, IL 60673-1241
18265379        E-mail/Text: bankruptcynotices@ecolab.com Oct 30 2015 00:40:56       ECOLAB PEST ELIM. DIV.,
                P O BOX 6007,   GRAND FORKS, ND 58206-6007
18264979       +E-mail/Text: bankruptcy@edward.org Oct 30 2015 00:42:06       EDWARD HOSPITAL,
                ATTN: CORPORATE COUNSEL,   801 S. WASHINGTON STREET,   NAPERVILLE, IL 60540-7499
18266241       +E-mail/Text: bankruptcy@edward.org Oct 30 2015 00:42:07       EDWARD HOSPITAL,
                CORPORATE COUNSEL,   801 S. WASHINGTON ST,   NAPERVILLE, IL 60540-7430
18265384       +E-mail/Text: CLLARSON@EIDEBAILLY.COM Oct 30 2015 00:43:15       EIDE BAILLY,   4310 17TH AVE S,
                FARGO, ND 58103-3339
18263398        E-mail/Text: legalcollections@comed.com Oct 30 2015 00:42:40       EXELON,   ATTN: VERONICA GOMEZ,
                10 S. DEARBORN,   49TH FLOOR,   CHICAGO, IL 60603-2398
18263401        E-mail/Text: factoringunderwriting@fleetone.com Oct 30 2015 00:43:06       FLEETONE, LLC,
                ATTN: CREDIT & COLLECTIONS/BAD DEBT ADMI,   A. SEGROVES,   613 BAKERTOWN RD,
                ANTIOCH, TN 37013-2657
20724724        E-mail/PDF: gecsedi@recoverycorp.com Oct 30 2015 00:43:44       GE Capital Retail Bank,
                c/o Recovery Management Systems Corp.,   Attn: Ramesh Singh,   25 SE 2nd Avenue, Suite 1120,
                Miami, FL 33131-1605
17221162        E-mail/PDF: gecsedi@recoverycorp.com Oct 30 2015 00:43:44       GE Money Bank,
                c/o Recovery Management Systems Corporat.,   25 SE 2nd Ave Suite 1120,   Miami FL 33131-1605
18265435       +E-mail/Text: Mailbox-Bankruptcy@gettyimages.com Oct 30 2015 00:40:39       GETTY IMAGES,
                601 NORTH 34TH STREET,   SEATTLE, WA 98103-8603
18266035        E-mail/Text: scd_bankruptcynotices@grainger.com Oct 30 2015 00:41:18       GRAINGER,   EILEEN,
                DEPT. 801624578,   PALATINE, IL 60038-0001
18263387       +E-mail/Text: cardonicka@gtlaw.com Oct 30 2015 00:40:39       GREENBERG TRAURIG LLP,
                ATTN ELIZABETH SICKELKA, ESQ.,   ATTY FOR ALLIANCE REHAB, ET AL.,
                77 WEST WACKER DRIVE, SUITE 3100,   CHICAGO, IL 60601-4904
18263375       +E-mail/Text: cardonicka@gtlaw.com Oct 30 2015 00:40:39       GREENBERG TRAURIG, LLP,
                ATTN NANCY A. PETERMAN, ESQ.,   ATTY FOR ALLIANCE REHAB, ALLIANCE PHA,
                77 WEST WACKER DRIVE, SUITE 3100,   CHICAGO, IL 60601-4904
18265448        E-mail/Text: bankruptcy@greenskycredit.com Oct 30 2015 00:39:58       GREENSKY TRADE CREDIT,
                1797 NORTHEST EXPY NE STE 100,   ATLANTA, GA 30329-2451
18265463        E-mail/Text: Bankruptcy@HFSE.com Oct 30 2015 00:40:55       HERITAGE FOOD SERVICE EQUIPMENT INC.,
                P.O. BOX 8710,   FORT WAYNE, IN 46898-8710
18265464       +E-mail/Text: pgray@hinsdalebank.com Oct 30 2015 00:43:03       HINSDALE BANK & TRUST,
                25 EAST FIRST STREET,   HINSDALE, IL 61523-4119
18265468        E-mail/Text: hope.abke@hobartservice.com Oct 30 2015 00:42:40       HOBART SERVICE,
                ITW FOOD EQUIPMENT GROUP LLC,   PO BOX 2517,   CAROL STREAM, IL 60132-2517
18265125       +E-mail/PDF: gecsedi@recoverycorp.com Oct 30 2015 00:43:24       HOME DEPOT CREDIT SERVICES,
                PRESIDENT AND CEO,   2455 PACES FERRY RD.,   ATLANTA, GA 30339-1834
18265012       +E-mail/Text: des.employerbankruptcy@illinois.gov Oct 30 2015 00:42:55       I.D.E.S.,
                IL DEPT OF EMPLOYMENT SECURITY,   PO BOX 3637,   SPRINGFIELD, IL 62708-3637
18263483       +E-mail/Text: g17768@att.com Oct 30 2015 00:40:02       ILLINOIS BELL TELEPHONE COMPANY,
                C/O AT&T SERVICES INC,   ATTN: JAMES GRUDUS, ESQ,   ONE AT&T WAY, ROOM 3A218,
                BEDMINSTER, NJ 07921-2694
18263372        E-mail/Text: rev.bankruptcy@illinois.gov Oct 30 2015 00:41:12
                ILLINOIS DEPARTMENT OF REVENUE,   BANKRUPTCY SECTION,   LEVEL 7-425,   100 W RANDOLPH STREET,
                CHICAGO, IL 60601
18265076        E-mail/Text: rev.bankruptcy@illinois.gov Oct 30 2015 00:41:12
                ILLINOIS DEPARTMENT OF REVENUE,   BANKRUPTCY SECTION,   LEVEL 7-425,   100 W. RANDOLPH,
                CHICAGO, IL 60101
18265075       +E-mail/Text: des.claimantbankruptcy@illinois.gov Oct 30 2015 00:42:50
                ILLINOIS DEPT OF EMPLOYMENT SECURITY,   BENEFIT PAYMENT CONTROL DIVISION,   P.O. BOX 4385,
                CHICAGO, IL 60680-4385
18265077       +E-mail/Text: des.employerbankruptcy@illinois.gov Oct 30 2015 00:42:56
                ILLINOIS DEPT OF EMPLOYMENT SECURITY,   ATTN: GENERAL COUNSEL,   PO BOX 3637,
                SPRINGFIELD, IL 62708-3637
18263442       +E-mail/Text: des.claimantbankruptcy@illinois.gov Oct 30 2015 00:42:50
                ILLINOIS DEPT OF EMPLOYMENT SECURITY,   BANKRUPTCY UNIT - 10TH FLOOR,   33 SOUTH STATE STREET,
                CHICAGO, IL 60603-2808
18263487       +E-mail/Text: des.claimantbankruptcy@illinois.gov Oct 30 2015 00:42:50
                ILLINOIS DEPT OF EMPLOYMENT SECURITY,   ATTORNEY GENERAL SECTION,
                33 S STATE STREET - 9TH FLOOR,   CHICAGO, IL 60603-2808
18265494        E-mail/Text: amueller@inprocorp.com Oct 30 2015 00:40:42       INPRO CORPORATION,   PO BOX 681147,
                MILWAUKEE, WI 53268-1147
18266202        E-mail/Text: cio.bncmail@irs.gov Oct 30 2015 00:40:20       INTERNAL REVENUE SERVICE,
                230 S DEARBORN ST,   CHICAGO, IL 60604
```

District/off: 0752-1        User: bchavez         Page 36 of 48           Date Rcvd: Oct 29, 2015
                           Form ID: pdf006        Total Noticed: 2450

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
18263393      +E-mail/Text: des.claimantbankruptcy@illinois.gov Oct 30 2015 00:42:50
               Illinois Dept. of Employment Security,    33 S. State St.,   Chicago, IL 60603-2808
16938070      +E-mail/Text: stowbin@shawgussis.com Oct 30 2015 00:40:41      Illinois Finance Authority,
               c/o Steven B Towbin,    321 N. Clark Street, Ste 800,    Chicago, IL 60654-4766
18265510      +E-mail/Text: epayments@jacksonlewis.com Oct 30 2015 00:42:07      JACKSON LEWIS LLP,
               ROBERT HEIFERMAN, ATTORNEY AT LAW,    ONE NORTH BROADWAY,    WHITE PLAINS, NY 10601-2329
18265588       E-mail/PDF: gecsedi@recoverycorp.com Oct 30 2015 00:43:44      LOWES,   P.O. BOX 530970,
               ATLANTA, GA  30353-0970
18263479      +E-mail/Text: wire@mwe.com Oct 30 2015 00:42:41      MCDERMOTT WILL & EMERY LLP,
               ATTN JAMES W. KAPP, III, ESQ.,    227 WEST MONROE STREET,   CHICAGO, IL 60606-5096
18263478      +E-mail/Text: wire@mwe.com Oct 30 2015 00:42:41      MCDERMOTT WILL & EMERY LLP,
               ATTN ROBERTO A. DALLASTA, ESQ.,    227 WEST MONROE STREET,    CHICAGO, IL 60606-5096
18265621      +E-mail/Text: dahrendt@metropolitanind.com Oct 30 2015 00:40:58      METROPOLITAN INDUSTRIES INC,
               37 FORESTWOOD DRIVE,   ROMEOVILLE, IL 60446-1343
18265644      +E-mail/Text: bankruptcy@genpt.com Oct 30 2015 00:40:39      NAPA AUTO PARTS,
               5959 COLLECTIONS DR.,    CHICAGO, IL 60693-0001
18265160      +E-mail/Text: bankrup@aglresources.com Oct 30 2015 00:39:51      NICOR,   P.O. BOX 2020,
               AURORA, IL 60507-2020
18265159      +E-mail/Text: bankrup@aglresources.com Oct 30 2015 00:39:50      NICOR,   P.O. BOX 0632,
               AURORA, IL 60507-0632
18263397      +E-mail/Text: bankrup@aglresources.com Oct 30 2015 00:39:51      NICOR GAS,
               ATTN: DOUGLAS RIVERA,    1844 FERRY ROAD,   NAPERVILLE, IL 60563-9600
21758548      +E-mail/Text: bankrup@aglresources.com Oct 30 2015 00:39:51      Nicor Gas,   po box 549,
               Aurora il 60507-0549
18265675      +E-mail/Text: jprince@personalbest.com Oct 30 2015 00:39:54      OAKSTONE WELLNESS,
               P.O. BOX 263,   CHELSEA, AL 35043-0263
18265133      +E-mail/Text: USTPREGION11.ES.ECF@USDOJ.GOV Oct 30 2015 00:40:59      OFFICE OF THE US TRUSTEE,
               ATTN: PATRICK S. LAYNG,    219 S. DEARBORN, ROOM 873,   CHICAGO, IL 60604-2027
18266268      +E-mail/Text: vcolvett@iuoe399.com Oct 30 2015 00:40:06      OPERATING ENGINEERS LOCAL 399,
               2260 S GROVE STREET,   CHICAGO, IL 60616-1823
18265681      +E-mail/Text: vcolvett@iuoe399.com Oct 30 2015 00:40:06      OPERATING ENGINEERS LOCAL NO. 399,
               2260 S GROVE STREET,   CHICAGO, IL 60616-1823
18265690      +E-mail/Text: shannon.sullivan@windstream.com Oct 30 2015 00:40:16      PAETEC,   P O BOX 3243,
               MILWAUKEE, WI 53201-3243
18265716       E-mail/Text: bankruptcy@pb.com Oct 30 2015 00:42:54      PITNEY BOWES GLOBAL FINANCIAL SERV. LLC,
               ATTN: PRESIDENT OR GEN OR MANAGING AGT,    2225 AMERICAN DRIVE,   NEENAH, WI  54956-1005
18263444      +E-mail/Text: bankruptcy@pb.com Oct 30 2015 00:42:54      PITNEY BOWES INC,
               4901 BELFORT RD SUITE 120,    JACKSONVILLE, FL 32256-6016
20718521       E-mail/PDF: rmscedi@recoverycorp.com Oct 30 2015 00:43:31
               Recovery Management Systems Corporation,    25 S.E. 2nd Avenue, Suite 1120,
               Miami, FL 33131-1605
18265778       E-mail/PDF: gecsedi@recoverycorp.com Oct 30 2015 00:43:24      SAMS CLUB,   P.O. BOX 530970,
               ATLANTA, GA  30353-0970
18265791       E-mail/Text: bankruptcydata@bradycorp.com Oct 30 2015 00:39:57
               SETON IDENTIFICATION PRODUCTS,    PO BOX 95904,   CHICAGO, IL  60694-5904
18265794       E-mail/Text: beths@shoesforcrews.com Oct 30 2015 00:40:39      SHOES FOR CREWS, LLC,
               P.O. BOX 504634,   ST. LOUIS, MO 63150-4634
18265168       E-mail/Text: bklaw2@centurylink.com Oct 30 2015 00:41:27      SPRINT,   PO BOX 219100,
               KANSAS CITY, MO  64121-9100
18265167       E-mail/Text: appebnmailbox@sprint.com Oct 30 2015 00:41:02       SPRINT,   ATTN: BANKRUPTCY DEPT.,
               PO BOX 7949,   OVERLAND PARK, KS  66207-0949
18265169       E-mail/Text: appebnmailbox@sprint.com Oct 30 2015 00:41:02       SPRINT,   P.O. BOX 4181,
               CAROL STREAM, IL  60197-4181
18263485       E-mail/Text: appebnmailbox@sprint.com Oct 30 2015 00:41:02      SPRINT NEXTEL,
               SPRINT NEXTEL - CORRESPONDENCE,    ATTN: BANKRUPTCY DEPT,   PO BOX 7949,
               OVERLAND PARK, KS  66207-0949
18266361       E-mail/Text: CAM@stateindustrial.com Oct 30 2015 00:40:51      STATE INDUSTRIAL PRO,
               PO BOX 74189,   CLEVELAND, OH  44194-0268
18265804       E-mail/Text: CAM@stateindustrial.com Oct 30 2015 00:40:51      STATE INDUSTRIAL PRODUCTS,
               PO BOX 74189,   CLEVELAND, OH  44194-0268
18265822       E-mail/Text: vallbrittin@tschvac.com Oct 30 2015 00:40:38      TEMPERATURE SERVICE COMPANY, INC.,
               360 BONNIE LN,   ELK GROVE VILLAGE, IL  60007-1914
18264883      +E-mail/Text: mt@tyndale.com Oct 30 2015 00:42:44      TYNDALE HOUSE PUBLISHERS, INC.,
               DOUGLAS WALTON,    351 EXECUTIVE DRIVE,   CAROL STREAM, IL 60188-2420
18263455      +E-mail/Text: scd_bankruptcynotices@grainger.com Oct 30 2015 00:41:18      W W GRAINGER INC,
               ATTN: SPECIAL COLLECTIONS DEPT,    MES17801624578,   7300 N MELVINA,   NILES, IL 60714-3906
18265869      +E-mail/Text: leonardburridge@weisbuilders.com Oct 30 2015 00:40:27      WEIS BUILDERS, INC.,
               7645 LYNDALE AVE. S,   MINNEAPOLIS, MN 55423-6009
18266270      +E-mail/Text: leonardburridge@weisbuilders.com Oct 30 2015 00:40:27      WEIS BUILDERS, INC.,
               7645 LYNDALE AVE., SOUTH,   MINNEAPOLIS, MN 55423-6009
                                                                                  TOTAL: 89


          ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
18265033       ACE AMERICAN INSURANCE COMPANY,   STEVEN MARCINIAK
18265266       BRADSHAW INSIGHTS GROUP, LL C,    19336 CISSEL MANOR DRIVE,    ,
18265042       CCIC,     ,
18265307       CHIP MESSNER,    ,
18263474       ECOPRO - ECOLAB,    UNKNOWN, IL  60467

```
          ***** BYPASSED RECIPIENTS (continued) *****
18265410     FENWICK TAYLOR AND HIS ATTORNEYS,   COONEY & CONWAY,   ATTORNEYS AT LAW,   ,
18265411     FENWICK TAYLOR, HIS ATTORNEYS,   COONEY & CONWAY ATTONEYS AT,   LAW, AND MEDICARE,   ,
18264986     HELEN GANCITA,   ,
18265018     ILLINOIS CHARITY BUREAU FUND,   CO # 01-036-591,   ,
18265493     INNOVATIVE VOICE TECHNOLOGIES,   ,
18265526     JOHN A. KORSGAARD,   ,
18265534     JOVAN CARTER,   ,
18265535     JOYFUL VOICES,   ,
18265545     KING MENS FOUR,   ,
18264993     MERIDIAN DBA ADVOCATE HOSPICE,   ,
17535340     MILA CARLSON
18265706     PETTY CASH,   CAROLE MURPHY,   ,
18264995     PREFERRED PODIATRY GROUP,   ,
18265817     SWANSON DISCOUNT VACUUMS,   ,
18263475     SYMANTEC,   UNKNOWN, IL 60467
18265840     TODD GRAVES,   ,
18265850     U.S. POSTMASTER,   ,
18265875     WEST TOWNS CHORUS,   ,
18265936*    +ACCESS EZ TRANSPORT, INC,   6912 MAIN ST,   SUITE 120,   DOWNERS GROVE, IL 60516-3449
18265937*    +ADVANCED ANSWERS ON DEMAND, INC.,   8100 N. UNIVERSITY DRIVE,   3RD FLOOR,
               FORT LAUDERDALE, FL 33321-1717
18265938*    +ADVANCED ANSWERS ON DEMAND, INC.,   8100 N. UNIVERSITY DRIVE,   3RD FLOOR,
               FORT LAUDERDALE, FL 33321-1717
18266346*    +ADVANTAGE HOME MEDICAL EUIPMENT,   911 W 55TH ST,   COUNTRYSIDE, IL 60525-6628
18265901*    +ADVENTIST HEALTH PARTNERS, INC.,   ATTN: ANNE H. HERMAN,   15 SPINNING WHEEL RD #18,
               HINSDALE, IL 60521-2981
18266294*    +ADVENTIST HEALTH SYSTEM/SUNBELT INC.,   ATTN: MANAGE CARE DEPT,   120 NORTH OAK ST,
               HINSDALE, IL 60521-3890
18265939*    +ADVENTIST HINSDALE HOSPITAL,   120 N OAK ST,   HINSDALE, IL 60521-3890
18265940*     ADVOCATE GOOD SAMARITAN HOSPITAL,   P.O.BOX 4257,   CAROL STREAM, IL  60197-4257
18265941*    +AFFILIATED CUSTOMER SERVICE, INC.,   1441 BRANDING LANE, SUITE 260,
               DOWNERS GROVE, IL 60515-1188
18265942*    +AFFILIATED CUSTOMER SERVICE, INC.,   1441 BRANDING LANE, SUITE 260,
               DOWNERS GROVE, IL 60515-1188
18265943*    +AFFILIATED DIALYSIS CENTERS,   ALICA BAXA,   800 ROOSEVELT ROAD SUITE C1,
               GLEN ELLYN, IL 60137-5875
18265902*    +AHS MIDWEST MANAGEMENT, INC.,   D/B/A GERIATRIC MEDICAL SERVICES,   911 N. ELM ST, SUITE 215,
               HINSDALE, IL 60521-3641
18265900*    +AHS MIDWEST MANAGEMENT, INC.,   ATTN: ANNE H. HERMAN,   15 SPINNING WHEEL RD #18,
               HINSDALE, IL 60521-2981
18265944*    +ALLIANCE PHARMACY SERVICES,   KRISTINE DAVIS,   1520 KENSINGTON ROAD,   SUITE 105,
               OAK BROOK, IL 60523-2140
18265946*    +ALLIANCE REHAB, INC.,   KASIA RADZK,   1520 KENSINGTON RD., SUITE 110,
               OAK BROOK, IL 60523-2140
18265945*    +ALLIANCE REHAB, INC.,   KASIA RADZK,   1520 KENSINGTON RD., SUITE 110,
               OAK BROOK, IL 60523-2140
18266295*    +ALLIED WASTE,   5050 W. LAKE STREET,   MELROSE PARK, IL 60160-2767
18265947*     ALLIED WASTE SERVICES #551,   JERRY,   PO BOX 9001154,   LOUISVILLE, KY  40290-1154
18265949*    +ALPHA BAKING CO., INC.,   36230 TREASURY CENTER,   CHICAGO, IL  60694-6230
18265950*     ALPHA BAKING CO., INC.,   36230 TREASURY CENTER,   CHICAGO, IL  60694-6230
18265951*     ALPHA BAKING CO., INC.,   36230 TREASURY CENTER,   CHICAGO, IL  60694-6230
18265952*    +AMERICAN BUILDING SERVICES, LLC,   JERZY KOZEKA,   953 SETON CT.,   WHEELING, IL 60090-5704
18265953*    +AMERICAN BUILDING SERVICES, LLC,   JERZY KOZEKA,   953 SETON CT.,   WHEELING, IL 60090-5704
18265954*    +ARCH CONSULTANTS, LTD.,   250 PARKWAY DRIVE STE 350,   LINCOLNSHIRE, IL  60069-4305
18265221*    +AT & T,   PO BOX 8100,   AURORA, IL  60507-8100
18265956*    +AT & T,   PO BOX 8100,   AURORA, IL  60507-8100
18266303*    +AT&T,   ATT-ROC,   4513 WESTERN AVENUE,   LISLE, IL 60532-1571
18265223*    +AT&T,   ATT-ROC 4513 WESTERN AVE,   LISLE, IL 60532-1571
18265957*     AT&T,   PO BOX 8100,   AURORA, IL 60507-8100
18265958*     AT&T,   PO BOX 8100,   AURORA, IL 60507-8100
18265959*     ATC HEALTHCARE SERVICES, INC.,   25393 NETWORK PLACE,   CHICAGO, IL  60673-1253
18265960*    +AUTOMATED SCALE CORP.,   202 W. FAY AVE.,   ADDISON, IL 60101-5174
18266237*    +AVAYA,   14400 HERTZ QUAIL SPRING PARKWAY,   OKLAHOMA CITY, OK 73134-2615
18265961*    +AVAYA FINANCIAL SERVICES,   KIMERLY BYRD,   P.O. BOX 93000,   CHICAGO, IL 60673-3000
18265962*     AVAYA INC,   P O BOX 5332,   NEW YORK, NY 10087-5332
18265426*    +AVAYA INC,   C/O RMS BANKRUPTCY RECOVERY SERVICES,   PO BOX 5126,   TIMONIUM, MD 21094-5126
18265963*    +AVAYA INC,   C/O RMS BANKRUPTCY RECOVERY SERVICES,   PO BOX 5126,   TIMONIUM, MD 21094-5126
18265908*    +BANK OF AMERICA,   231 SOUTH LASALLE STREET,   CHICAGO, IL 60604-1435
18265911*    +BANK OF AMERICA,   231 SOUTH LASALLE STREET,   CHICAGO, IL 60604-1435
18265913*    +BANK OF AMERICA,   231 SOUTH LASALLE STREET,   CHICAGO, IL 60604-1435
18265964*     BANK OF AMERICA MERRILL LYNCH,   ACCOUNTS RECEIVABLE,   3474 PAYSPHERE CIRCLE,
               CHICAGO, IL  60674-0034
18265967*    +BATH CREST OF CHICAGO,   257 EAST SECOND ST.,   ELMHURST, IL 60126-2939
18265968*    +BECKERS,   MIKE WOLCOTT,   NW 5724,   P O BOX 1450,   MINNEAPOLIS, MN  55485-5724
18265969*    +BECKERS,   MIKE WOLCOTT,   NW 5724,   P O BOX 1450,   MINNEAPOLIS, MN  55485-5724
18265970*    +BECKERS,   MIKE WOLCOTT,   NW 5724,   P O BOX 1450,   MINNEAPOLIS, MN  55485-5724
18265971*    +BOONE COUNTY SHOPPER,   MATTHEW BRANOM, SALES REP,   112 LEONARD COURT,
               BELVIDERE, IL 61008-3613
18265972*    +BRIGGS CORPORATION,   P.O. BOX 1355,   DES MOINES, IA 50306-1355
```

District/off: 0752-1          User: bchavez          Page 38 of 48          Date Rcvd: Oct 29, 2015
                              Form ID: pdf006         Total Noticed: 2450

```
                ***** BYPASSED RECIPIENTS (continued) *****
18265973*      BROADWAY FLORIST,   PO BOX 4783,   ROCKFORD, IL 61110-4783
18265974*      BURR RIDGE LIGHTNING,   16W291 S FRONTAGE RD,   BURR RIDGE, IL 60527-5803
18263402*     +CANON FINANCIAL SERVICES, INC.,   C/O SCOTT H MARCUS & ASSOCIATES,   121 JOHNSON ROAD,
                TURNERSVILLE, NJ 08012-1758
18266347*     +CANON FINANCIAL SERVICES, INC.,   C/O SCOTT H MARCUS & ASSOCIATES,   121 JOHNSON ROAD,
                TURNERSVILLE, NJ 08012-1758
18265975*      CAREERBUILDER, LLC.,   13047 COLLECTION CENTER DR.,   CHICAGO, IL 60693-6013
18265976*      CAREERBUILDER, LLC.,   13047 COLLECTION CENTER DR.,   CHICAGO, IL 60693-6013
18265977*      CAREERBUILDER, LLC.,   13047 COLLECTION CENTER DR.,   CHICAGO, IL 60693-6013
18265899*     +CARLSON FARMS,   ATTN: BRIAN CARLSON,   4549 ROTARY ROAD,   CHERRY VALLEY, IL 61016-9601
18266273*     +CARLSON FARMS,   ATTN: BRIAN CARLSON,   4549 ROTARY ROAD,   CHERRY VALLEY, IL 61016-9601
18265978*     +CARSTENS HEALTH IND INC.,   7310 WEST WILSON AVENUE,   CHICAGO, IL 60706-4787
18265979*     +CERONI PIPING COMPANY,   1372 IPSEN RD,   BELVIDERE, IL 61008-8438
18265980*      CHEMSEARCH,   23261 NETWORK PLACE,   CHICAGO, IL 60673-1232
18265981*      CHEMSEARCH,   23261 NETWORK PLACE,   CHICAGO, IL 60673-1232
18265982*     +CHICAGO SUBURBAN EXPRESS,   PO BOX 388568,   CHICAGO, IL 60638-8568
18265983*     +CHICAGO TRIBUNE,   435 N. MICHIGAN AVE,   TT300,   CHICAGO, IL 60611-4024
18265914*     +CHRISTINE A. FENN,   413 TEBAY PLACE,   SCHAUMBURG, IL 60194-3847
18265915*     +CHRISTOPHER D. MCNIVEN,   1466 CROWE AVE,   DEERFIELD, IL 60015-2120
18265984*     +CINTAS CORPORATION,   97627 EAGLE WAY,   CHICAGO, IL 60678-7627
18265985*      CINTAS CORPORATION,   97627 EAGLE WAY,   CHICAGO, IL 60678-7627
18265986*     +CIRCLE TRACTOR CO.,   12608 159TH ST.,   HOMER GLEN, IL 60491-7855
18265987*     +CIRCLE TRACTOR CO.,   12608 159TH ST.,   HOMER GLEN, IL 60491-7855
18263439*     +CIT TECHNOLOGY FINANCING SERVICES INC,   C/O WELTMAN WEINBERG & REIS CO,
                175 S THIRD ST, SUITE 900,   COLUMBUS, OH 43215-5166
18263440*     +CIT TECHNOLOGY FINANCING SERVICES INC,   C/O WELTMAN WEINBERG & REIS CO,
                175 S THIRD ST, SUITE 900,   COLUMBUS, OH 43215-5166
18266200*      CITY OF ROCKFORD,   P.O. BOX 1221,   ROCKFORD, IL 61105-1221
18265988*     +COLLABORATIVE HEALTHCARE URGENCY GROUP,   310 BUSSE HIGHWAY,   SUITE 259,
                PARK RIDGE, IL 60068-3251
18265989*     +COLLABORATIVE HEALTHCARE URGENCY GROUP,   310 BUSSE HIGHWAY,   SUITE 259,
                PARK RIDGE, IL 60068-3251
18266275*     +COMCAST CABLE,   CABLE, INTERNET, TV,   6671 WOODVIEW,   P.O. BOX 6505,
                CHELMSFORD, MA 01824-0905
18265990*      COMCAST CABLE,   PO BOX 3001,   SOUTHEASTERN, PA 19398-3001
18265991*     +COMED,   P O BOX 6111,   CAROL STREAM, IL 60197-6111
18265992*     +COMED,   P O BOX 6111,   CAROL STREAM, IL 60197-6111
18265993*     +COMED,   P O BOX 6111,   CAROL STREAM, IL 60197-6111
18265150*     +COMMONWEALTH EDISON COMPANY,   LEGAL REVENUE RECOVERY/CLAIMS DEPT,   THREE LINCOLN CENTER,
                OAK BROOK TERRACE, IL 60181-4204
18265994*     +COMPREHENSIVE THERAPEUTICS LTD,   3703 WEST LAKE AVENUE,   SUITE 200,   GLENVIEW, IL 60026-1223
18265995*     +CON-WAY FREIGHT INC.,   P.O. BOX 5160,   PORTLAND, OR 97208-5160
18266240*     +CONTINUUM DEVELOPMENT SERVICES, INC.,   1501 GREER LANE,   SIGNAL MOUNTAIN, TN 37377-2949
18266261*     +CONTINUUM DEVELOPMENT SERVICES, INC.,   1501 GREER LANE,   SIGNAL MOUNTAIN, TN 37377-2949
18266276*     +CONTINUUM DEVELOPMENT SERVICES, INC.,   1501 GREER LANE,   SIGNAL MOUNTAIN, TN 37377-2949
18266296*     +CONTINUUM DEVELOPMENT SERVICES, INC.,   1501 GREER LANE,   SIGNAL MOUNTAIN, TN 37377-2949
18266304*     +CONTINUUM DEVELOPMENT SERVICES, INC.,   1501 GREER LANE,   SIGNAL MOUNTAIN, TN 37377-2949
18265916*      CORY D. STERN,   3995 TERRACEVIEW LN N,   MINNEAPOLIS, MN 55446-2639
18265997*     +CYBOR FIRE PROTECTION CO.,   5123 THATCHER ROAD,   DOWNERS GROVE, IL 60515-4029
18265917*     +DAVID E. HALL,   1411 BELLEAU WOODS COURT,   WHEATON, IL 60189-7172
18265918*     +DAWN L. MUELLER,   13564 WOOLY HILL DRIVE,   ORLAND PARK, IL 60467-1038
18265998*     +DEPENDICARE HOME HEALTH, INC.,   15702 COLLECTIONS DRIVE,   CHICAGO, IL 60693-0001
18266000*     +DEX,   8519 INNOVATION WAY,   CHICAGO, IL 60682-0085
18266001*     +DEX,   8519 INNOVATION WAY,   CHICAGO, IL 60682-0085
18265999*     +DEX,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,   8519 INNOVATION WAY,   CHICAGO, IL 60682-0085
18266002*     +DIRECT SUPPLY HEALTHCARE EQUIPMENT,   BOX 88201,   MILWAUKEE, WI 53288-0201
18266003*     +DOORS BY RUSS, INC.,   11941 AERO DRIVE,   PLAINFIELD, IL 60585-9757
18266004*     +DOORS BY RUSS, INC.,   11941 AERO DRIVE,   PLAINFIELD, IL 60585-9757
18265151*      DOWNERS GROVE SANITARY DISTRICT,   2710 CURTISS ST.,   P.O. BOX 1412,
                DOWNERS GROVE, IL 60515-0703
18266005*      DOWNERS GROVE SANITARY DISTRICT,   2710 CURTISS ST.,   P.O. BOX 1412,
                DOWNERS GROVE, IL 60515-0703
18266006*      DOWNERS GROVE SANITARY DISTRICT,   2710 CURTISS ST.,   P.O. BOX 1412,
                DOWNERS GROVE, IL 60515-0703
18265903*     +DR. WILLIAM J. MILLER,   DARIEN GROVE PODIATRY CENTER,   424 75TH STREET,
                DOWNERS GROVE, IL 60516-4454
18266007*      DUANE MORRIS LLP,   PAT CASEY,   190 SOUTH LASALLE STREET,   SUITE 3700,
                CHICAGO, IL 60603-3433
18266008*     +DUKE OF OIL, LTD.,   8204 CALUMET AVE.,   MUNSTER, IN 46321-1704
18266009*     +DUKE OF OIL, LTD.,   8204 CALUMET AVE.,   MUNSTER, IN 46321-1704
18266010*     +DUPAGE MEDICAL GROUP,   1860 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0018
18266011*      E. SAM JONES DISTRIBUTOR, INC.,   P.O. BOX 536794,   ATLANTA, GA 30353-6794
18266012*      E. SAM JONES DISTRIBUTOR, INC.,   P.O. BOX 536794,   ATLANTA, GA 30353-6794
18266013*      ECOLAB PEST ELIM. DIV.,   P O BOX 6007,   GRAND FORKS, ND 58206-6007
18266014*      ECOLAB PEST ELIM. DIV.,   P O BOX 6007,   GRAND FORKS, ND 58206-6007
18266348*     +ELMHURST CLINIC,   ATTN: DENISE MEYERS,   855 N. CHURCH CT,   ELMHURST, IL 60126-1036
18265124*     +EMPLOYER PLAN SERVICES, INC.,   ATTN: KRISTIN D STROM,   2180 NORTH LOOP WEST,   SUITE 400,
                HOUSTON, TX 77018-8010
18266349*     +EQUIPMENT INTERNATIONAL LTD,   8237 N. KIMBALL AVE,   SKOKIE, IL 60076-2917
```

District/off: 0752-1          User: bchavez          Page 39 of 48          Date Rcvd: Oct 29, 2015
                             Form ID: pdf006          Total Noticed: 2450

```
                ***** BYPASSED RECIPIENTS (continued) *****
18266350*      +EQUIPMENT INTERNATIONAL LTD,    8237 N. KIMBALL AVE,   SKOKIE, IL 60076-2917
18266015*      +EXPERT PLUMBING, HEATING AND ELECTRICAL,   424 FORT HILL DRIVE,   SUITE 122,
                NAPERVILLE, IL 60540-3940
18265404*      +FAIRVIEW MINISTRIES, INC.,   210 VILLAGE DRIVE,   DOWNERS GROVE, IL 60516-3036
18265928*      +FAIRVIEW MINISTRIES, INC.,   210 VILLAGE DRIVE,   DOWNERS GROVE, IL 60516-3036
18265929*      +FAIRVIEW MINISTRIES, INC.,   210 VILLAGE DRIVE,   DOWNERS GROVE, IL 60516-3036
18266016*       FEDEX,   PO BOX 94515,   PALATINE, IL 60094-4515
18266017*       FEDEX,   PO BOX 94515,   PALATINE, IL 60094-4515
18266018*       FEDEX,   PO BOX 94515,   PALATINE, IL 60094-4515
18266019*      +FIRST ELECTRIC COMPANY INC.,   P.O. BOX 15553,   LOVES PARK, IL 61132-5553
18266020*       FLEET ONE,   MSC 30425,   PO BOX 415000,   NASHVILLE, TN 37241-5000
18266021*       FLEET ONE,   MSC 30425,   PO BOX 415000,   NASHVILLE, TN 37241-5000
18263414*      +FLORENCE J DONOHOO DECLARATION OF TRUST,   DATED JAN 26, 1990 AS AMENDED & RESTATED,
                C/O LEWIS OVERBECK & FURMAN LLP,   ATTN: RYAN M HOLMES ESQ,   20 NORTH CLARK STREET SUITE 3200,
                CHICAGO, IL 60602-5093
18263481*      +FRANCIS B MIEZIO,   1427 VALLEY LAKE DRIVE #1205,   SCHAUMBURG, IL 60195-3640
18265919*      +FRANCIS B MIEZIO,   1427 VALLEY LAKE DRIVE #1205,   SCHAUMBURG, IL 60195-3640
18266022*      +FRAVESSI GREETINGS,   LORRIE KYRIAKO,   PO BOX 1800,   ENFIELD, CT 06083-1800
18266023*      +GEHRKE TECHNOLOGY GROUP,   1050 N RAND RD STE 2,   WAUCONDA, IL 60084-1165
18266024*      +GEHRKE TECHNOLOGY GROUP,   1050 N RAND RD STE 2,   WAUCONDA, IL 60084-1165
18266025*      +GENERAL ELECTRIC COMPANY,   POWERS,   GE/RCA CONSUMER SERVICE,   P.O. BOX 640506,
                PITTSBURGH, PA 15264-0506
18266026*       GENESIS TECHNOLOGIES, INC.,   2942 MACARTHUR BLVD.,   NORTHBROOK, IL 60062-2005
18265920*      +GERRIANNE M. HARTMAN,   614 N. EAST AVENUE,   OAK PARK, IL 60302-1716
18266027*      +GETTY IMAGES,   601 NORTH 34TH ST,   SEATTLE, WA 98103-8603
18266028*      +GEWALT HAMILTON ASSOC., INC.,   CONSULT ENGINEERS & SURVEYORS,   850 FOREST EDGE DRIVE,
                VERNON HILLS, IL 60061-3105
18266029*      +GEWALT HAMILTON ASSOC., INC.,   CONSULT ENGINEERS & SURVEYORS,   850 FOREST EDGE DRIVE,
                VERNON HILLS, IL 60061-3105
18266030*      +GLENSIDE TAPE & LABEL,   PO BOX 775,   FRAZER, PA 19355-0908
18266031*      +GLENSIDE TAPE & LABEL,   PO BOX 775,   FRAZER, PA 19355-0908
18266032*       GORDON FOOD SERVICE,   ANGIE CHISTIE,   PAYMENT PROCESSING CENTER,   DEPT CH 10490,
                PALATINE, IL 60055-0490
18266033*       GORDON FOOD SERVICE,   ANGIE CHISTIE,   PAYMENT PROCESSING CENTER,   DEPT CH 10490,
                PALATINE, IL 60055-0490
18266034*       GORDON FOOD SERVICE,   ANGIE CHISTIE,   PAYMENT PROCESSING CENTER,   DEPT CH 10490,
                PALATINE, IL 60055-0490
18266036*       GRAINGER,   EILEEN,   DEPT. 801624578,   PALATINE, IL 60038-0001
18266037*       GRAINGER,   EILEEN,   DEPT. 801624578,   PALATINE, IL 60038-0001
18266038*      +GROVE DENTAL ASSOCIATES,   6800 S. MAIN ST,   DOWNERS GROVE, IL 60516-3468
18266039*       GUARDIAN PROTECTION SERVICES,   P O BOX 747003,   PITTSBURGH, PA 15274-7003
18266040*       GUARDIAN PROTECTION SERVICES,   P O BOX 747003,   PITTSBURGH, PA 15274-7003
18266041*      +HALIK HEALTHCARE PRODUCTS,   2502 PEBBLE BEACH DRIVE,   VALPARAISO, IN 46383-0400
18266043*      +HEALTHMEDX,   5100 N TOWNE CENTRE DR.,   OZARK, MO 65721-7479
18266264*      +HELEN GANCITA,   11107 S 84TH AVENUE,   PALOS HILLS, IL 60465-2438
18263351*      +HINSDALE ORTHOPAEDIC ASSOC.,   PO BOX 914,   LAGRANGE, IL 60525-0914
18266044*      +HOBART SERVICE,   ITW FOOD EQUIPMENT GROUP LLC,   PO BOX 2517,   CAROL STREAM, IL 60132-2517
18266045*       HOME DEPOT CREDIT SERVICES,   DEPT. 322505540058,   PO BOX 6031,   THE LAKES, NV 88901-6031
18266046*       HOME DEPOT CREDIT SERVICES,   DEPT. 322505540058,   PO BOX 6031,   THE LAKES, NV 88901-6031
18266048*      +HOSPITAL PURCHASING SERVICE,   ANN HUTCHINSON,   3275 N. M-37 HWY.,   PO BOX 247,
                MIDDLEVILLE, IL 49333-0247
18266217*      +I.D.E.S.,   IL DEPT OF EMPLOYMENT SECURITY,   PO BOX 3637,   SPRINGFIELD, IL 62708-3637
18266049*      +I.D.E.S.,   IL DEPT OF EMPLOYMENT SECURITY,   PO BOX 3637,   SPRINGFIELD, IL 62708-3637
18266211*      +ILLINOIS ATTORNEY GENERAL,   CHARITABLE TRUST BUREAU,   100 WEST RANDOLPH ST, 11TH FL,
                CHICAGO, IL 60601-3220
18266216*      +ILLINOIS ATTORNEY GENERAL,   CHARITABLE TRUST BUREAU,   100 WEST RANDOLPH ST, 11TH FL,
                CHICAGO, IL 60601-3220
18266223*      +ILLINOIS ATTORNEY GENERAL,   CHARITABLE TRUST BUREAU,   100 WEST RANDOLPH ST, 11TH FL,
                CHICAGO, IL 60601-3220
18266228*      +ILLINOIS ATTORNEY GENERAL,   CHARITABLE TRUST BUREAU,   100 WEST RANDOLPH ST, 11TH FL,
                CHICAGO, IL 60601-3220
18263484*      +ILLINOIS BELL TELEPHONE COMPANY,   C/O AT&T SERVICES INC,   ATTN: JAMES GRUDUS, ESQ,
                ONE AT&T WAY, ROOM 3A218,   BEDMINSTER, NJ 07921-2694
18266210*      +ILLINOIS DEPARTMENT OF PUBLIC HEALTH,   535 WEST JEFFERSON ST,   SPRINGFIELD, IL 62761-0002
18266215*      +ILLINOIS DEPARTMENT OF PUBLIC HEALTH,   535 WEST JEFFERSON ST,   SPRINGFIELD, IL 62761-0002
18266222*      +ILLINOIS DEPARTMENT OF PUBLIC HEALTH,   535 WEST JEFFERSON ST,   SPRINGFIELD, IL 62761-0002
18266227*      +ILLINOIS DEPARTMENT OF PUBLIC HEALTH,   535 WEST JEFFERSON ST,   SPRINGFIELD, IL 62761-0002
18266212*       ILLINOIS DEPARTMENT OF REVENUE,   PO BOX 19044,   SPRINGFIELD, IL 62794-9044
18266218*       ILLINOIS DEPARTMENT OF REVENUE,   PO BOX 19044,   SPRINGFIELD, IL 62794-9044
18266224*       ILLINOIS DEPARTMENT OF REVENUE,   PO BOX 19044,   SPRINGFIELD, IL 62794-9044
18266229*       ILLINOIS DEPARTMENT OF REVENUE,   PO BOX 19044,   SPRINGFIELD, IL 62794-9044
18263443*      +ILLINOIS DEPT OF EMPLOYMENT SECURITY,   BANKRUPTCY UNIT - 10TH FLOOR,   33 SOUTH STATE STREET,
                CHICAGO, IL 60603-2808
18266209*      +ILLINOIS FINANCE AUTHORITY,   500 EAST MONROE,   THIRD FLOOR,   SPRINGFIELD, IL 62701-1509
18266214*      +ILLINOIS FINANCE AUTHORITY,   500 EAST MONROE,   THIRD FLOOR,   SPRINGFIELD, IL 62701-1509
18266221*      +ILLINOIS FINANCE AUTHORITY,   500 EAST MONROE,   THIRD FLOOR,   SPRINGFIELD, IL 62701-1509
18266226*      +ILLINOIS FINANCE AUTHORITY,   500 EAST MONROE,   THIRD FLOOR,   SPRINGFIELD, IL 62701-1509
18266050*      +INDEPENDENCE-4-SENIORS,   5 WEST SECOND ST,   HINSDALE, IL 60521-1779
```

```
                 ***** BYPASSED RECIPIENTS (continued) *****
18265100*       INTERNAL REVENUE SERVICE,   CENTRAL INSOLVENCY OPERATION,   P.O. BOX 7346,
                 PHILADELPHIA, PA  19101-7346
18266207*      ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
                 (address filed with court:  INTERNAL REVENUE SERVICE,   230 S DEARBORN ST,   CHICAGO, IL 60604)
18266213*      ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
                 (address filed with court:  INTERNAL REVENUE SERVICE,   230 S DEARBORN ST,   CHICAGO, IL 60604)
18266220*      ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
                 (address filed with court:  INTERNAL REVENUE SERVICE,   230 S DEARBORN ST,   CHICAGO, IL 60604)
18266225*      ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
                 (address filed with court:  INTERNAL REVENUE SERVICE,   230 S DEARBORN ST,   CHICAGO, IL 60604)
18265030*      ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 7346,
                 PHILADELPHIA PA 19101-7346
                 (address filed with court:  UNITED STATES TREASURY,   P.O. BOX 145566,
                 CINCINNATI, OH  45250-5566)
18266352*       IVANS, INC.,   P.O. BOX 850001,   ORLANDO, FL  32885-0033
18266353*       IVANS, INC.,   P.O. BOX 850001,   ORLANDO, FL  32885-0033
18265504*      +IVT ADVANTAGE, INC.,   5723 W. BELMONT AVE.,   CHICAGO, IL 60634-5209
18266051*      +J & P SCHEDULING, INC.,   1650 CHAUSER LANE,   WOODRIDGE, IL 60517-7598
18266052*      +J & P SCHEDULING, INC.,   1650 CHAUSER LANE,   WOODRIDGE, IL 60517-7598
18266053*      +JACKSON LEWIS LLP,   GERARD MCGINNIS, M. FLAHERTY,   150 NORTH MICHIGAN AVENUE,   SUITE 2500,
                 CHICAGO, IL 60601-7619
18266054*      +JACKSON LEWIS LLP,   GERARD MCGINNIS, M. FLAHERTY,   150 NORTH MICHIGAN AVENUE,   SUITE 2500,
                 CHICAGO, IL 60601-7619
18266055*      +JAMES C. PASTIKA, BS, DDS,   1630 NICHOLSON DRIVE,   HOFFMAN ESTATES, IL 60192-4512
18265926*      +JESSICA M. FENTRESS,   16549 S DORCHESTER PLACE,   LOCKPORT, IL 60441-6008
18265153*       JONES DAY,   JOHN F. BIBBY, JR.,   77 WEST WACKER,   CHICAGO, IL  60601-1692
18264196*      +JUDITH K LEWIS,   17635 KIMBERLY LANE,   ORLAND PARK, IL 60467-9302
18264196*      +JUDITH K LEWIS,   17635 KIMBERLY LN,   ORLAND PARK, IL  60467-9302
18265543*      +KENNETH RICHARDS,   220 ARQUILLA DR,   ALGONQUIN, IL 60102-1705
18265933*      +KOHLMAN CHUTES, INC,   1808 W. MONTROSE AVE,   CHICAGO, IL 60613-1008
18266056*      +KONICA MINOLTA,   JENNIFER HENNING,   21146 NETWORK PLACE,   CHICAGO, IL 60673-1211
18266057*      +KONICA MINOLTA,   JENNIFER HENNING,   21146 NETWORK PLACE,   CHICAGO, IL 60673-1211
18266060*      +KONICA MINOLTA BUSINESS SOLUTIONS USA IN,   13847 COLLECTIONS CENTER DRIVE,
                 CHICAGO, IL 60693-0138
18266061*       KRONOS INCORPORATED,   PO BOX 845748,   BOSTON, MA  02284-5748
18266062*      +L-1 ESD,   ACCOUNTING DEPARTMENT,   1650 WABASH AVE, SUITE D,   SPRINGFIELD, IL 62704-5370
18266063*      +L-1 ESD,   ACCOUNTING DEPARTMENT,   1650 WABASH AVE, SUITE D,   SPRINGFIELD, IL 62704-5370
18266064*      +L-1 ESD,   ACCOUNTING DEPARTMENT,   1650 WABASH AVE, SUITE D,   SPRINGFIELD, IL 62704-5370
18266354*       LIFE SERVICES NETWORK TRUST,   P.O. BOX 2022,   AURORA, IL  60507-2022
18266065*      +LINDENMEYR MUNROE,   P.O. BOX 32199,   HARTFORD, CT  06150-2199
18266066*      +LINDENMEYR MUNROE,   P.O. BOX 32199,   HARTFORD, CT  06150-2199
18265577*      +LITHOGRAPHIC COMMUNICATIONS, LLC,   9701 INDIANA PARKWAY,   MUNSTER, IN 46321-4003
18266067*      +LITHOGRAPHIC COMMUNICATIONS, LLC,   9701 INDIANA PARKWAY,   MUNSTER, IN 46321-4003
18266068*      +LIVING DESIGN, INC.,   47015 SD HWY 44,   WORTHING, SD 57077-5732
18266069*      +LOGLI SUPERMARKET,   SCHNUCKS MARKET, INC.,   PO BOX 954248,   ST. LOUIS, MO 63195-4248
18264312*      +LOIS V MATSON,   1241 EDGEWOOD AVE,   BENSENVILLE, IL 60106-1007
18265922*      +LOIS V. MATSON,   1241 EDGEWOOD AVE,   BENSENVILLE, IL 60106-1007
18266070*      +LONG ELEVATOR & MACHINE CO., INC.,   P.O. BOX 21,   SPRINGFIELD, IL 62705-0021
18266071*      +LONG ELEVATOR & MACHINE CO., INC.,   P.O. BOX 21,   SPRINGFIELD, IL 62705-0021
18266072*      +LONNIES CARPET CONNECTION, INC.,   6551 E. RIVERSIDE BLVD.,   ROCKFORD, IL 61114-4962
21474392*       Lithographic Communications, LLC,   9701 Indiana Parkway,   Munster, IN 46321-4003
18266074*      +M & M ORTHOPEDICS LTD.,   4115 FAIRVIEW AVE.,   DOWNERS GROVE, IL 60515-2268
18266075*      +MANAU CUTLERY, INC.,   2533 S. WESTERN AVE.,   CHICAGO, IL 60608-4807
18266076*      +MANAU CUTLERY, INC.,   2533 S. WESTERN AVE.,   CHICAGO, IL 60608-4807
18265927*      +MARK MULLEN,   CAPITAL PLACE,   1802 17TH AVENUE,   SEATTLE, WA 98122-2722
18265155*      +MAUN-LEMKE SPEAKING & CONSULTING, LLC,   KATHLEEN A. CAIN,   8031 WEST CENTER ROAD, SUITE 222,
                 OMAHA, NE 68124-3134
18266077*      +MAUN-LEMKE SPEAKING & CONSULTING, LLC,   KATHLEEN A. CAIN,   8031 WEST CENTER ROAD, SUITE 222,
                 OMAHA, NE 68124-3134
18266078*      +MAUN-LEMKE SPEAKING & CONSULTING, LLC,   KATHLEEN A. CAIN,   8031 WEST CENTER ROAD, SUITE 222,
                 OMAHA, NE 68124-3134
18266080*      +MBS ENVISION, INC.,   2707 CR 350 EAST,   MAHOMET, IL 61853-9734
18266081*      +MCKESSON MEDICAL-SURGICAL,   ADAM OLSON,   MINNESOTA SUPPLY CO.,   PO BOX 630693,
                 CINCINNATI, OH  45263-0693
18266082*      +MCMASTER-CARR SUPPLY CO.,   P.O. BOX 7690,   CHICAGO, IL 60680-7690
18266083*      +MDI ACHIEVE, INC,   P O BOX 86,   MINNEAPOLIS, MN  55486-2905
18266084*      +MDI ACHIEVE, INC,   P O BOX 86,   MINNEAPOLIS, MN  55486-2905
18266085*      +MEDCO EQUIPMENT, INC.,   30 HILLTOP ROAD,   HOULTON, WI 54082-2016
18266086*      +MEDICAL DIAGNOSTIC SERVICES,   3701 W. JARVIS,   SKOKIE, IL 60076-4019
18266281*      +MEDLINE INDUSTRIES,   ONE MEDLINE PLACE,   MUNDELEIN, IL 60060-4496
18266088*      ++MEDLINE INDUSTRIES INC,   ATTN ANNE KISHA,   ONE MEDLINE PL,   MUNDELEIN IL 60060-4486
                 (address filed with court:  MEDLINE INDUSTRIES, INC.,   DEPT CH 14400,
                 PALATINE, IL  60055-0000)
18266087*       MEDLINE INDUSTRIES, INC.,   ATTN: ANNE KISHA; LYNSEY WOLFE,   ONE MEDLINE PLACE,
                 MUNDELEIN, IL  60060-4486
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
18266089*       +METRO PROFESSIONAL PRODUCTS, INC.,   555 EAST FULLERTON AVENUE,   CAROL STREAM, IL 60188-1819
18266090*       +METRO PROFESSIONAL PRODUCTS, INC.,   555 EAST FULLERTON AVENUE,   CAROL STREAM, IL 60188-1819
18266091*       +MICROPRINT,   1294 LAKEVIEW DR.,   ROMEOVILLE, IL 60446-3901
18265158*       +MIDAMERICAN ENERGY COMPANY,   4299 NW URBANDALE DR.,   URBANDALE, IA 50322-7916
18266297*       +MIDAMERICAN ENERGY COMPANY,   4299 NW URBANDALE DR.,   URBANDALE, IA 50322-7916
18266092*       +MIDAMERICAN ENERGY COMPANY,   4299 NW URBANDALE DR.,   URBANDALE, IA 50322-7916
18266093*       +MIDAMERICAN ENERGY COMPANY,   4299 NW URBANDALE DR.,   URBANDALE, IA 50322-7916
18266094*       +MIDWEST HEALTH WORKS,   545 PLAINFIELD RD. SUITE B,   WILLOWBROOK, IL 60527-7601
18266095*       +MIDWEST HEALTH WORKS,   545 PLAINFIELD RD. SUITE B,   WILLOWBROOK, IL 60527-7601
18266355*       +MIDWEST HEART SPECIALISTS,   3496 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0034
18266096*       +MIDWEST SALT,   1715 E. WILSON STREET,   BATAVIA, IL 60510-1470
18263462*       +MIDWEST SALT LLC,   1715 E WILSON ST,   BATAVIA, IL 60510-1470
18266097*       +MIDWEST SALT LLC,   1715 E WILSON ST,   BATAVIA, IL 60510-1470
18266357*       +MILA CARLSON,   2344 OHIO PARKWAY,   ROCKFORD, IL 61108-7515
18266298*       +MJ PETROLEUM,   PO BOX 213,   FOX RIVER GROVE, IL 60021-0213
18266358*       +MYERS & MILLER LLC,   TWO NORTH LASALLE ST.,   SUITE 1200,   CHICAGO, IL 60602-3702
18266359*       +MYERS CARDEN & SAX LLC,   30 NORTH LASALLE ST,   SUITE 2200,   CHICAGO, IL 60602-7504
18278524*       +Mcmaster-Carr Supply Company,   P.O. Box 4355,   Chicago, IL 60680-4355
18266098*       +NAPA AUTO PARTS,   5959 COLLECTIONS DR.,   CHICAGO, IL 60693-0001
18266099*       +NAPA AUTO PARTS,   5959 COLLECTIONS DR.,   CHICAGO, IL 60693-0001
18266100*        NEUCO, INC.,   PO BOX 661151,   CHICAGO, IL 60666-1151
18266101*       +NICL LABORATORIES,   306 ERA DRIVE,   NORTHBROOK, IL 60062-1834
18266102*       +NICOR,   P.O. BOX 0632,   AURORA, IL 60507-0632
18266103*       +NICOR,   P.O. BOX 0632,   AURORA, IL 60507-0632
18266104*       +NICOR,   P.O. BOX 0632,   AURORA, IL 60507-0632
18266266*       +NICOR ENERCHANGE, LLC,   CONNIE WATERMAN,   3333 WARRENVILLE RD.,   SUITE: 300,
                  LISLE, IL 60532-1998
18266105*        NICOR INC,   NADIA,   75 REMITTANCE DRIVE,   SUITE #1101,   CHICAGO, IL 60675-1101
18266106*        NICOR INC,   NADIA,   75 REMITTANCE DRIVE,   SUITE #1101,   CHICAGO, IL 60675-1101
18266107*       +NORTH BEACH CREATIVE, INC.,   220 GULL CIRCLE,   S. PONTE VEDRA, FL 32082-4500
18266108*       +NORTH BEACH CREATIVE, INC.,   220 GULL CIRCLE,   S. PONTE VEDRA, FL 32082-4500
18266109*       +NORTH TOWN HOME SERVICES,   DIANNE LUKASIK,   880 CAMBRIDGE DRIVE,
                  ELK GROVE VILLAGE, IL 60007-2437
18266110*       +NORTHWEST QUARTERLY MAGAZINE,   728 NORTH PROSPECT ST.,   ROCKFORD, IL 61107-3155
18266267*       +OFFICE COPY PRODUCTS, INC.,   1920 DAIMLER ROAD,   ROCKFORD, IL 61112-1066
18266111*        OFFICE DEPOT,   PO BOX 633211,   CINCINNATI, OH 45263-2111
18266112*        OFFICE DEPOT,   PO BOX 633211,   CINCINNATI, OH 45263-2111
18266113*       +OMNICARE INC.,   796 N. SUNNYSIDE RD.,   DECATUR, IL 62522-1156
18266360*       +OSTRANDER CONSTRUCTION INC,   2001 BUTTERFIELD ROAD,   SUITE 1120,
                  DOWNERS GROVE, IL 60515-1496
18266114*       +PAETEC,   P O BOX 3243,   MILWAUKEE, WI 53201-3243
18266115*       +PAETEC,   P O BOX 3243,   MILWAUKEE, WI 53201-3243
18266117*       +PAULSON SPECIALTIES, LLC,   749 E. PHILHOWER ROAD,   BELOIT, WI 53511-8836
18266118*       +PCI,   ONE EAST WACKER DR,   SUITE 2450,   CHICAGO, IL 60601-2004
18266119*       +PCI,   ONE EAST WACKER DR,   SUITE 2450,   CHICAGO, IL 60601-2004
18266120*       +PENNER PATIENT CARE, INC.,   101 GRANT ST,   SUITE 200,   AURORA, NE 68818-3200
18266121*       +PEPSI-COLA GENERAL BOTTLERS,   75 REMITTANCE DRIVE, STE 1884,   CHICAGO, IL 60675-1884
18266122*        PHILIPS LIFELINE,   PO BOX 403109,   ATLANTA, GA 30384-3109
18266306*       +PHILLIPS LIFELINE,   P.O. BOX 403109,   ATLANTA, GA 30384-3109
18266123*       +PHYSICIANS IMMEDIATE CARE,   10100 FOREST HILLS ROAD,   MACHESNEY PARK, IL 61115-8234
18266286*       +PITNEY BOWES,   ATTN: RICHARD M. HOWARD III,   220 WESTERN COURT,   SUITE 100,
                  LISLE, IL 60532
18266124*        PITNEY BOWES GLOBAL FINANCIAL SERV. LLC,   P.O. BOX 371887,   PITTSBURGH, PA 15250-7887
18266125*        PITNEY BOWES GLOBAL FINANCIAL SERV. LLC,   P.O. BOX 371887,   PITTSBURGH, PA 15250-7887
18266126*        PITNEY BOWES GLOBAL FINANCIAL SERV. LLC,   P.O. BOX 371887,   PITTSBURGH, PA 15250-7887
18266128*        PITNEY BOWES PURCHASE POWER,   PO BOX 371874,   PITTSBURGH, PA 15250-7874
18266129*        PITNEY BOWES PURCHASE POWER,   PO BOX 371874,   PITTSBURGH, PA 15250-7874
18266131*        PITNEY BOWES, INC.,   P.O. BOX 371896,   PITTSBURGH, PA 15250-7896
18265719*       +PLUMTHREE LLC,   1284 DRAWBRIDGE,   LEMONT, IL 60439-8517
18266132*       +PLUMTHREE LLC,   1284 DRAWBRIDGE,   LEMONT, IL 60439-8517
18266133*       +PRAXAIR DISTRIBUTION INC,   C/O RMS BANKRUPTCY RECOVERY SERVICES,   PO BOX 5126,
                  TIMONIUM, MD 21094-5126
18266252*       +PREFERRED PODIATRY GROUP, P.C.,   425 HUEHL RD, UNIT 13,   NORTHBROOK, IL 60062-2322
18266287*       +PREFERRED PODIATRY GROUP, P.C.,   425 HUEHL RD,   UNIT 13,   NORTHBROOK, IL 60062-2322
18266135*       +PREMIERE GLOBAL SERVICES,   PO BOX 404351,   ATLANTA, GA 30384-4351
18266136*       +PREMIERE GLOBAL SERVICES,   PO BOX 404351,   ATLANTA, GA 30384-4351
18266137*       +PRINCIPAL FINANCIAL GROUP,   NICOLE CLAUSEN, CLIENT SERVICE ASSOCIATE,   111 W STATE STREET,
                  P O BOX 2004,   MASON CITY, IA 50401-3131
18266138*       +PRINCIPAL FINANCIAL GROUP,   NICOLE CLAUSEN, CLIENT SERVICE ASSOCIATE,   111 W STATE STREET,
                  P O BOX 2004,   MASON CITY, IA 50401-3131
18266139*        PRO COM SYSTEMS,   A DIVISION OF BALLARD CO. INC.,   3555 ELECTRIC AVE,
                  ROCKFORD, IL 61109-2186
18266140*       +PROFESSIONAL ENGRAVING,   1411 21ST ST.,   ROCKFORD, IL 61108-3534
18265733*       +PROFILES INTERNATIONAL INC,   4515 LAKESHORE DRIVE,   WACO, TX 76710-1814
18266141*       +PROVINET SOLUTIONS,   TRACEY GOULD-LUSCIATTI,   18645 WEST CREEK DRIVE,
                  TINLEY PARK, IL 60477-6247
18266142*       +PROVINET SOLUTIONS,   TRACEY GOULD-LUSCIATTI,   18645 WEST CREEK DRIVE,
                  TINLEY PARK, IL 60477-6247
```

```
District/off: 0752-1              User: bchavez         Page 42 of 48          Date Rcvd: Oct 29, 2015
                                 Form ID: pdf006        Total Noticed: 2450

           ***** BYPASSED RECIPIENTS (continued) *****
18266143*     +PROVINET SOLUTIONS,   TRACEY GOULD-LUSCIATTI,   18645 WEST CREEK DRIVE,
               TINLEY PARK, IL 60477-6247
18266144*     +PROVINET SOLUTIONS,   TRACEY GOULD-LUSCIATTI,   18645 WEST CREEK DRIVE,
               TINLEY PARK, IL 60477-6247
18266145*     +RBM ADVERTISING & DESIGN,   PO BOX 278,   POPLAR GROVE, IL 61065-0278
18266254*     +RESOLUTE CONSULTING LLC,   DAVID SMOLENSKY,   200 WEST MADISON STREET, SUITE 3600,
               CHICAGO, IL 60606-3491
18266299*     +RESOLUTE CONSULTING LLC,   DAVID SMOLENSKY,   200 WEST MADISON STREET, SUITE 3600,
               CHICAGO, IL 60606-3491
18266300*      RETIREMENT DYNAMICS,   ATTN PERRY AYCOCK,   P.O. BOX 667986,   CHARLOTTE, NC  28266-7986
18266307*      RETIREMENT DYNAMICS,   ATTN PERRY AYCOCK,   P.O. BOX 667986,   CHARLOTTE, NC  28266-7986
18265924*     +RICHARD W. OLSON,   371 E. RANNEY AVE.,   VERNON HILLS, IL 60061-4134
18266146*     +RMC, INC.,   234 JAMES STREET,   BENSENVILLE, IL 60106-3319
18266147*      ROCKFORD INDUSTRIAL,   PO BOX 5404,   ROCKFORD, IL 61125-0404
18266148*     +RSM MCGLADREY INC.,   201 NORTH HARRISON ST,   STE 300,   DAVENPORT, IA 52801-1999
18266149*     +RSM MCGLADREY INC.,   201 NORTH HARRISON ST,   STE 300,   DAVENPORT, IA 52801-1999
18266151*      SAMMONS PRESTON ROLYAN,   PO BOX 93040,   CHICAGO, IL  60673-3040
18266152*     +SAMS CLUB,   P.O. BOX 530970,   ATLANTA, GA  30353-0970
18266153*      SAMS CLUB,   P.O. BOX 530970,   ATLANTA, GA  30353-0970
18266154*     +SCHIELE GRAPHICS,   1880 BUSSE RD,   ELK GROVE, IL 60007-5718
18266155*     +SEA BAY GAME COMPANY,   77 CLIFFWOOD AVE,   SUITE 1-D,   PO BOX 523,   CLIFFWOOD, NJ 07721-0523
18265965*    ++SENIOR CREDIT OFFICER,   BANKERS TRUST COMPANY NA,   PO BOX 897,   DES MOINES IA 50306-0897
               (address filed with court: BANKERS TRUST COMPANY,   ANJI HAYEK, TRUSTEE,   665 LOCUST,
               DES MOINES, IA  50309-0000)
18265966*    ++SENIOR CREDIT OFFICER,   BANKERS TRUST COMPANY NA,   PO BOX 897,   DES MOINES IA 50306-0897
               (address filed with court: BANKERS TRUST COMPANY,   ANJI HAYEK, TRUSTEE,   665 LOCUST,
               DES MOINES, IA  50309-0000)
18266156*      SHERWIN-WILLIAMS CO.,   2037 75TH STREET,   WOODRIDGE, IL 60517-2308
18266157*      SHERWIN-WILLIAMS CO.,   2037 75TH STREET,   WOODRIDGE, IL 60517-2308
18263450*      SNOHOMISH COUNTY TREASURER,   ATTN: BANKRUPTCY OFFICER,   3000 ROCKEFELLER AVE, M/S 501,
               EVERETT, WA  98201-4060
18266158*      STAPLES ADVANTAGE,   P.O. BOX 71217,   CHICAGO, IL 60694-1217
18266159*      STAPLES ADVANTAGE,   P.O. BOX 71217,   CHICAGO, IL 60694-1217
18266362*      STATE INDUSTRIAL PRO,   PO BOX 74189,   CLEVELAND, OH  44194-0268
18265806*     +STATELINE PEST CONTROL,   PO BOX 100,   CHERRY VALLEY, IL 61016-0100
18266160*     +STERICYCLE INC,   4010 COMMERCIAL AVENUE,   NORTHBROOK, IL 60062-1829
18266256*      STERICYCLE, INC.,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,   4010 COMMERCIAL AVE,
               NORTHBROOK, IL  60062-1829
18266162*     +SUBURBAN DOOR CHECK &,   LOCK SERVICE, INC.,   415 W. OGDEN AVE.,   WESTMONT, IL 60559-1421
18266163*     +SUBURBAN DOOR CHECK &,   LOCK SERVICE, INC.,   415 W. OGDEN AVE.,   WESTMONT, IL 60559-1421
18266166*      SYSCO FOOD SERVICES - CHICAGO. INC.,   BRAD GREGORY,   PO BOX 5037,
               DES PLAINES, IL  60017-5037
18266167*      SYSCO FOOD SERVICES - CHICAGO. INC.,   BRAD GREGORY,   PO BOX 5037,
               DES PLAINES, IL  60017-5037
18266168*      SYSCO FOOD SERVICES - CHICAGO. INC.,   BRAD GREGORY,   PO BOX 5037,
               DES PLAINES, IL  60017-5037
18266169*      TEMPERATURE SERVICE COMPANY, INC.,   360 BONNIE LANE,   ELK GROVE VILLAGE, IL  60007-1914
18266170*      TEMPERATURE SERVICE COMPANY, INC.,   360 BONNIE LN,   ELK GROVE VILLAGE, IL  60007-1914
18266171*     +TEMPLAR FLOORS, INC.,   CHERYL CAQTER,   2450 LUNT AVE,   ELK GROVE VILLAGE, IL 60007-5612
18266292*      THE BRICKMAN GROUP LTD,   31 WEST 620 SPAULDING ROAD,   ELGIN, IL  60120
18265173*     +THE SHRED AUTHORITY,   2416 S. ARCHER AVE,   CHICAGO, IL 60616-1831
18265173*     +THE SHRED AUTHORITY,   2416 S. ARCHER AVE,   CHICAGO, IL 60616-1831
18266174*     +THE SHRED AUTHORITY,   2416 S. ARCHER AVE,   CHICAGO, IL 60616-1831
18266175*     +TRUGREEN-CHEMLAWN,   P.O. BOX 9001501,   LOUISVILLE, KY 40290-1501
18266176*     +U.S. POSTMASTER,   920 CURTISS ST,   DOWNERS GROVE, IL 60515-9998
18266178*     +UNITED SEPTIC & GREASE BUSTERS,   1327 WEST BEECHER RD.,   BRISTOL, IL 60512-9740
18266179*     +UNITED SEPTIC & GREASE BUSTERS,   1327 WEST BEECHER RD.,   BRISTOL, IL 60512-9740
18266180*      UNLIMITED ADVACARE, INC.,   23838 NETWORK PLACE,   CHICAGO, IL  60673-1238
18266181*     +UPS,   LOCKBOX 577,   CAROL STREAM, IL 60132-0577
18266182*     +UPS,   LOCKBOX 577,   CAROL STREAM, IL 60132-0577
18266293*      VEOLIA ES SOLID WASTE MIDWEST, INC. T6,   P.O. BOX 6484,   CAROL STREAM, IL 60197-6484
18266184*      VEOLIA ES SOLID WASTE MIDWEST, INC. T6,   PO BOX 6484,   CAROL STREAM, IL 60197-6484
18266185*      VEOLIA ES SOLID WASTE MIDWEST, INC. T6,   PO BOX 6484,   CAROL STREAM, IL 60197-6484
18266308*     +VERIZON WIRELESS,   777 BIG TIMBER ROAD,   ELGIN, IL 60123-1401
18266186*      VERIZON WIRELESS,   PO BOX 25505,   LEHIGH VALLEY, PA  18002-5505
18266187*      VERIZON WIRELESS,   PO BOX 25505,   LEHIGH VALLEY, PA  18002-5505
18266188*      VERIZON WIRELESS,   PO BOX 25505,   LEHIGH VALLEY, PA  18002-5505
18266189*      VILLAGE OF DOWNERS GROVE,   PHYLLIS,   801 BURLINGTON AVE.,   DOWNERS GROVE, IL 60515-4782
18266201*      VILLAGE OF DOWNERS GROVE,   PHYLLIS,   801 BURLINGTON AVE.,   DOWNERS GROVE, IL 60515-4782
18265864*     +VIRGINIA TONG,   13355 STRANDHILL DRIVE,   ORLAND PARK, IL 60462-1119
18266191*      WASTE LINK CORP.,   ONE NORTHFIELD PLAZA #300,   NORTHFIELD, IL 60093-1214
18266363*     +WEIS BUILDERS,   7645 LYNDALE AVE., SOUTH,   MINNEAPOLIS, MN 55423-6009
18266192*     +WELLS FARGO BANK,   WF8113,   PO BOX 1450,   MINNEAPOLIS, MN  55485-8113
18266193*      WELLS FARGO BANK,   WF8113,   PO BOX 1450,   MINNEAPOLIS, MN  55485-8113
18265907*     +WELLS FARGO BANK, NATIONAL ASSOCIATION,   AS BOND TRUSTEE,   230 WEST MONROE, 29TH FLOOR,
               CHICAGO, IL 60606-4968
18265909*     +WELLS FARGO BANK, NATIONAL ASSOCIATION,   AS BOND TRUSTEE,   230 WEST MONROE, 29TH FLOOR,
               CHICAGO, IL 60606-4968
```

District/off: 0752-1          User: bchavez          Page 43 of 48          Date Rcvd: Oct 29, 2015
                             Form ID: pdf006          Total Noticed: 2450

          ***** BYPASSED RECIPIENTS (continued) *****
18265912*    +WELLS FARGO BANK, NATIONAL ASSOCIATION,   AS BOND TRUSTEE,   230 WEST MONROE, 29TH FLOOR,
              CHICAGO, IL 60606-4968
18266194*     WELLS FARGO FINANCIAL LEASING,   P.O. BOX 6434,   CAROL STREAM, IL 60197-6434
18266195*     WELLS FARGO FINANCIAL LEASING,   P.O. BOX 6434,   CAROL STREAM, IL 60197-6434
18266196*     WHITMAN GARVEY, INC,   1191 SECOND AVENUE,   SEATTLE, WA 98101-2939
18266197*     WHITMAN GARVEY, INC.,   1191 SECOND AVENUE,   SEATTLE, WA 98101-2939
18263501*    +WILLIAM S MYERS,   7035 ABBYWOOD LANE,   CHASKA, MN 55318-9220
18264934*     WILLIAM S MYERS,   7035 ABBYWOOD LANE,   CHASKA, MN 55318-9220
18265188     #ACHIEVE ACCREDITATION,   KATHLEEN OCONNOR,   145 S YORK ST UNIT 234,   ELMHURST, IL 60126-3468
18264974     #ADVENTIST HEALTH SYSTEM,   ATTN: LEGAL DEPT,   111 N. ORLANDO AVE.,
              WINTER PARK, FL  32789-3675
18265203     ##+ALAN GRESIK,   918 W. 35TH PLACE,   CHICAGO, IL 60609-1578
18263549     ##ALISA WINDOM,   3024 JACQUELINE CT APT 4,   ROCKFORD, IL 61109-6081
18265105     ##+ALLIANCE REHAB, INC.,   KASIA RADZK,   1520 KENSINGTON RD., SUITE 110,
              OAK BROOK, IL 60523-2140
18263376     ##+ALLIANCE REHAB, INC.,   MR. THOMAS NOESEN,   1520 KENSINGTON ROAD, SUITE 110,
              OAK BROOK, IL 60523-2140
18266235     ##+ALLIANCE REHAB, INC.,   1520 KENSINGTON ROAD,   SUITE 110,   OAK BROOK, IL 60523-2140
18263561     #AMBER WENTLAND,   PO BOX 3396,   LISLE, IL 60532-8396
18265210     #AMBIUS, INC. (19),   PO BOX 95409,   PALATINE, IL  60095-0409
18263566     #ANALEE JULIANO,   933 JUNIPER LANE,   DARIEN, IL 60561-4524
18263570     ##+ANDRES REMINAJES,   1311 WOODCHUCK LANE,   NAPERVILLE, IL 60563-9777
18265213     ##+ANIXTER CENTER,   DBA CHICAGO HEARING SOCIETY,   6677 N LINCOLN AVENUE,   SUITE 400,
              LINCOLNWOOD, IL 60712-3634
18266310     ##+ARCHANGEL CAPITAL PARTNERS LLC,   JOE GEER,   1801 N. LAMAR ST.,   SUITE 500,
              DALLAS, TX 75202-1712
18263589     ##+ARIT F GOMEZ,   1130 FLORENCE AVE,   WESTMONT, IL 60559-2725
18263594     ##+ARTHUR M BALDEMOR,   550 FULLER LANE,   BOLINGBROOK, IL 60440-2021
18263601     ##+ASHLEY WATTS,   5606 RAINTREE PL,   COLUMBUS, OH  43229-3906
18265233     ##+BAKER & MILLER PC,   29 N WACKER DR,   5TH FLOOR,   CHICAGO, IL 60606-3227
18263647     #+BERTHA WILLIAMS,   16W615 HONEYSUCKLE ROSE LN. 24J,   WILLOWBROOK, IL 60527-6794
18265265     #+BRADLEY ALLEN,   2684 DROSTE RD,   SAINT CHARLES, IL 63301-1502
18265272     #+BROADWAY FLORIST,   PO BOX 4783,   ROCKFORD, IL 61110-4783
18263721     #+CAROLYNA DIAZ,   1401 S MAIN ST,   BELVIDERE, IL 61008-5709
18263733     ##+CATHIE L HARRIS,   5693 WHISPERING WAY #3,   LOVES PARK, IL 61111-7675
18263736     ##+CELERINA GONZALEZ,   457 SIOUX DR,   BOLINGBROOK, IL 60440-1861
18265298     ##CENTURY AUTOMATIC SPRINKLER CO., INC.,   DENA WYKOWSKI,   1570 SAINT PAUL AVE.,
              GURNEE, IL 60031-2148
18263739     ##+CHANSOUK THAMMARATH,   6425 SUNNY MEADOW DR,   MACHESNEY PK, IL 61115-7645
18263742     ##+CHARITO C STEICHEN,   1581 LAVENDER DR,   ROMEOVILLE, IL 60446-5139
18263743     ##+CHARITO GARCIA,   416 FERNWOOD DRIVE,   WESTMONT, IL 60559-2809
18263747     ##+CHELSEA R JENSEN,   1405 PARMELE ST,   ROCKFORD, IL 61104-5052
18263750     ##+CHEVONNE DODGE,   1278 KEY WEST DR.,   MACHESNEY PK, IL 61103-8880
18263498     ##+CHRISTINE A FENN,   413 TEBAY PL,   SCHAUMBURG, IL 60194-3847
18263753     ##+CHRISTINE A FENN,   413 TEBAY PLACE,   SCHAUMBURG, IL 60194-3847
18263754     ##+CHRISTINE M COOLEY,   3028 ARCADIA TER,   ROCKFORD, IL 61101-3402
18263758     ##+CHRISTOPHER D MCNIVEN,   1466 CROWE AVE,   DEERFIELD, IL 60015-2120
18263492     ##+CHRISTOPHER MCNIVEN,   1466 CROWE AVE,   DEERFIELD, IL 60015-2120
18263772     ##+COLLEEN FENN,   577 60TH PLACE,   BURR RIDGE, IL 60527-5187
18263776     ##+COMFORT OWUSU-AFRIYIE,   1020 S. WILLIAMS #G8,   WESTMONT, IL 60559-2929
18263777     ##+CONNIE FLEMING,   610 PRESTON DR,   APT 106,   BOLINGBROOK, IL 60440-2274
18263789     ##+COURTNEY L THOMAS,   3004 CUSTER AVE,   ROCKFORD, IL  61101-3406
18263791     #+COX & COX CONSULTANTS,INC.,   490 BEAR TREE CREEK,   CHAPEL HILL, NC 27517-7631
18263800     ##+CRYSTAL L LARKS,   3316 IDLEWOOD TER,   ROCKFORD, IL 61101-2735
18263803     ##+CZARINA BABAYEN-ON,   725 W 65TH ST,   WESTMONT, IL 60559-2877
18263806     ##+DANELLE VEGA,   120 LIBERTY BLVD,   MACHESNEY PK, IL 61115-2320
18263809     ##+DANIELLE M HORTON,   1302 KENT ST,   ROCKFORD, IL 61102-2751
18263814     ##+DARLENE MORRISSETTE,   P.O. BOX 2008,   JOLIET, IL 60434-2008
18265342     ##+DAVID A SINGER JR.,   2032 LITTLE HURRICANE RD,   WINCHESTER, TN 37398-4232
18263817     ##+DAVID DOCEKAL,   1712 S WASHINGTON ST,   LOCKPORT, IL 60441-4336
18263838     ##+DEBRA NELSON,   1243 TENTH ST,   BELOIT, WI 53511-4353
18263849     ##+DEMETRIS NEWBLE,   2121 LUCILLE ST.,   ROCKFORD, IL 61104-7019
18265348     ##DEX ONE,   PAULA DEL PRINCIPE, MARKETING CONSULTANT,   1156 W SHURE DR STE 200,
              ARLINGTON HTS, IL  60004-7806
18265349     ##+DG LASER INC.,   6400 WOODWARD AVE STE E,   DOWNERS GROVE, IL  60516-2369
18263857     ##+DIANE HARRIS,   5673 OAK VILLAGE DR.,   ROSCOE, IL 61073-7009
18263861     ##+DIEGO AGUILAR,   1000 S WILLIAMS ST, APT 32,   WESTMONT, IL 60559-2911
18265353     ##+DME ACCESS, INC.,   1717 INDUSTRIAL DRIVE,   MONTGOMERY, IL 60538-1233
18265354     ##+DOLPHIN CAPITAL,   ATTN: CHERYL,   PO BOX 56,   MOBERLY, MO 65270-0056
18263889     #DYAN CHRISTENSEN,   5471 MARBLE DR,   LOVES PARK, IL  61111-3355
18265376     #+ECOLAB,   PEST CONTROL,   3535 S 31ST,   GRAND FORKS, ND 58201-3591
18263898     ##+EDUARDO GARCIA,   970 HIGHLAND AVE,   AURORA, IL 60506-2232
18263908     #ELIZABETH L WAKERLY,   119 56TH CT,   DOWNERS GROVE, IL 60516-1530
18263911     ##+ELIZABETH RUIZ,   7503 FARMINDALE APT #105,   DARIEN, IL 60561-4744
18263914     ##+ELVIEJEALINA HILL,   2208 PRENTISS DR, APT 209,   DOWNERS GROVE, IL 60516-2209
18265392     ##+ERIK VON MUSIC,   7 DORCHESTER COURT,   BOLIGNBROOK, IL 60440-1110
18263939     ##+EVANGELINE DEVANADERA,   550 FULLER LANE,   BOLINGBROOK, IL 60440-2021
18265401     ##+FAIRVIEW AUTO CENTER,   5117 FAIRVIEW AVENUE,   DOWNERS GROVE, IL 60515-5208
18263949     ##+FEBRYX AXIBAL,   204 PAMELA DR,   BOLINGBROOK, IL  60440-1363

```
            ***** BYPASSED RECIPIENTS (continued) *****
18263951       ##+FELICITA M CLAUDIO,   911 W MC CLARAN,   AURORA, IL 60506-5621
18263952       ##+FELIZA WILLIAMS,   6719 MAPLE DR,   WESTMONT, IL 60559-3321
18263958       ##+FLORENCIA REYES,   1441 SCHRAM DRIVE,   WESTMONT, IL 60559-3004
18266319       ##+FORMATION CAPITAL,   DAVID RUSS,   1035 POWERS PLACE,   ALPHARETTA, GA 30009-7200
18263405       ##+GARLAND STONE,   6660 GARDEN CT.,   DOWNERS GROVE, IL 60516-3041
18266279       ##+GENESIS REHABILITATION SERVICES, INC.,   7130 CRIMSON RIDGE DR,   ROCKFORD, IL 61107-6222
18265436       ##+GEWALT HAMILTON ASSOC., INC.,   CONSULT ENGINEERS & SURVEYORS,   850 FOREST EDGE DRIVE,
                 VERNON HILLS, IL 60061-3105
18265450       ##GROUP SALES UNLIMITED INC.,   P.O. BOX 68125,   SCHAUMBURG, IL 60168-0125
18266244       ##+HEARTLAND HOSPICE,   4415 W. HARRISON,   SUITE 403,   HILLSIDE, IL 60162-1955
18264985       ##+HEARTLAND HOSPICE,   4415 W. HARRISON ST.,   SUITE 403,   HILLSIDE, IL 60162-1955
18264088       ##+HEATHER AGUILAR,   1000 S WILLIAMS ST, APT 32,   WESTMONT, IL 60559-2911
18264089       ##+HECTOR CABRAL,   6719 ASPEN DR APT 6,   WESTMONT, IL 60559-3349
18264091       ##+HEIDI DAVIDSON,   232 BRISTOL WAY,   BOLINGBROOK, IL 60440-1604
18264105       ##HILARY ROBINSON,   1404 LILY CACHE LANE,   BOLINGBROOK, IL 60490-4505
18265472       ##HOME DEPOT CREDIT SERVICES,   DEPT. 322505540058,   PO BOX 6031,   THE LAKES, NV 88901-6031
18265473       ##+HOME DRAWS,   P.O. BOX 148,   GARDEN PRAIRIE, IL 61038-0148
18265496       ##+INSIDE-OUT PAINTING CO.,   1125 PARAMOUNT PARKWAY,   SUITE G,   BATAVIA, IL 60510-4417
18263448       ##+JAHNKE, SULLIVAN & TOOLIS, LLC,   ATTN THOMAS W. TOOLIS, ESQ.,
                 9031 W. 151ST STREET, SUITE 203,   ORLAND PARK, IL 60462-6563
18264146       ##+JAMIKA RUSH,   12 50TH AVE,   BELLWOOD, IL 60104-1019
18263490       ##+JESSICA FENTRESS,   16549 S DORCHESTER PL,   LOCKPORT, IL 60441-6008
18264164       ##JESSICA M FENTRESS,   16549 S DORCHESTER PLACE,   LOCKPORT, IL 60441-6008
18264168       ##JILLIAN NOEL EDWARDS,   913 N MAIN ST APT 905,   ROCKFORD, IL 61103-7059
18265520       ##+JIM MCCANN,   136 PACIFIC LN.,   BOLINGBROOK, IL 60440-2324
18264171       ##JOANN KEREKES,   220 LINCOLN OAKS DR #1416,   WILLOWBROOK, IL 60527-3273
18264172       ##+JOCELYN C RUSSO,   369 FOSTER WAY,   BOLINGBROOK, IL 60440-6162
18263512       ##+JONATHAN J. NAGY,   6771 BARRETT STREET,   DOWNERS GROVE, IL 60516-3320
18264185       ##+JORGE J FRIAS,   6719 ASPEN LN APT 6,   WESTMONT, IL 60559-3349
18264192       ##+JOYCE THOMAS,   3151 WILD MEADOW LN.,   AURORA, IL 60504-5158
18264204       ##+KAITLYN WURM,   7309 FOREST HILL RD,   LOVES PARK, IL 61111-3974
18264205       ##+KAREN B JOHNSON,   71 EXMOOR AVENUE,   GLEN ELLYN, IL 60137-5838
18264206       ##+KAREN J WOOD,   6645 11TH STREET,   ROCKFORD, IL 61109-4303
18264216       ##+KAY PARKINSON,   355 88TH ST #2206,   WEST DESMOINES, IA 50266-7003
18264229       ##+KIMBERLY GARLINGTON,   106 WASHINGTON,   LAGRANGE, IL 60525-2546
18265555       ##+L1 ENROLLMENT SERVICES DIVISION,   FINANCE DEPARTMENT,   15 CENTURY BLVD,   SUITE 510,
                 NASHVILLE, IL 37214-3783
18264250       ##LAJADA N JACKSON,   836 EASTON PKWY,   ROCKFORD, IL 61108-2220
18264255       ##+LAREINA HARRIS,   418 DIVISION ST,   ROCKFORD, IL 61104-2030
18264259       ##+LATONJA BEST,   PO BOX 1901,   AURORA, IL 60507-1901
18264285       ##+LESLIE ROEDA,   1041 WESTMORE MEYERS RD APT 101,   LOMBARD, IL 60148-3738
18264294       ##+LINCY KURIEN,   322B WOODCREEK DR. #215,   BOLINGBROOK, IL 60440-3312
18264305       ##+LISA NELSON-THOMPSON,   510 BROOKSIDE DRIVE,   WESTMONT, IL 60559-2738
18264306       ##+LISA POPOVICH,   283 SUMAC ST.,   WILMINGTON, IL 60481-1735
18265597       ##+MANKOFF INDUSTRIES, INC.,   PAUL MANKOFF CEO,   1139 W. PARK AVE.,
                 LIBERTYVILLE, IL 60048-2552
18264366       ##+MARGARITA CONTRERAS,   146 BOWMAN CT.,   BOLINGBROOK, IL 60440-2070
18264370       ##MARIA GLADYS BACANI,   1070 N ASHBURY AVE,   BOLINGBROOK, IL 60440-1093
18264375       ##+MARIELA NUNEZ,   11401 S TALMAN,   CHICAGO, IL 60655-1915
18264381       ##MARILYN NIEVES,   8K FERNWOOD DR,   BOLINGEBROOK, IL 60440-2927
18265604       ##+MARSHALL NELSON,   4156 W. WASHINGTON,   CHICAGO, IL 60624-2349
18264392       ##+MARTHA ASCENCIO,   7423 WINWOOD WAY APT 1,   DOWNERS GROVE, IL 60516-4053
18264404       ##+MARY ANN HALL,   1215 JEFFERSON AVE,   DOWNERS GROVE, IL 60516-1216
18264412       ##+MARY V ZOLICOFFER,   4925 FAIRVIEW APT 26,   DOWNERS GROVE, IL 60515-3957
18264419       ##+MATTHEW E BINER,   839 CURTISS STREET APT 202,   DOWNERS GROVE, IL 60515-4737
18264422       ##MAYRA FLORES,   307C WOODCREEK DR APT 313,   BOLINGBROOK, IL 60440-3216
18264434       ##+MEAGAN R WADE,   9523 S WENTWORTH,   CHICAGO, IL 60628-1349
18265610       ##+MED PASS,   10800 INDUSTRY LANE,   MIAMISBURG, OH 45342-0820
18265069       ##+MEDICO LEE,   297 HIGHLAND AVE,   ELMHURST, IL 60126-2244
18264438       ##+MEGAN L MONTALVO,   10810 BANYAN DR,   MACHASNEY PARK, IL 61115-1430
18264439       ##+MEGHAN HANNIGAN,   1157 S WELLS ST APT 3,   LAKE GENEVA, WI 53147-2482
18264449       ##+MELISSA WARD,   P.O. BOX 1532,   OAK PARK, IL 60304-0532
18265619       ##+METRO DESIGN ASSOCIATES INC,   1707 N RANDALL ROAD,   SUITE 390,   ELGIN, IL 60123-9411
18265620       ##+METRO PROFESSIONAL PRODUCTS, INC.,   555 EAST FULLERTON AVENUE,   CAROL STREAM, IL 60188-1819
18264459       ##+MICHAEL HAUGHTON,   123 E WRIGHTWOOD AVE,   GLENDALE HTS, IL 60139-2029
18264460       ##+MICHAEL J RAU,   1020 S WILLIAMS ST APT A6,   WESTMONT, IL 60559-2918
18264466       ##+MICHELLE L COPASS,   1091 BELAIRE CT,   DECATUR, IL 62526-2909
18265625       ##+MIDWEST HEALTH WORKS,   545 PLAINFIELD RD. SUITE B,   WILLOWBROOK, IL 60527-7601
18265626       ##+MIDWEST HEALTHWORKS,   DR. JOHN,   545 PLAINFIELD RD,   SUITE B,   WILLOWBROOK, IL 60527-7601
18265633       ##+MILK PAIL RESTAURANT,   PO BOX 68125,   SCHAUMBURG, IL 60168-0125
18264482       ##+MONICA BRODERICK,   PO BOX 1123,   LAKE ZURICH, IL 60047-1123
18473199       ##+Mark C and or Paul Zaander,   826 N. Kenilworth Ave.,   Oak Park, IL 60302-1519
18264511       ##+NANCY REYES,   51 W. 65ST. APT 1,   WESTMONT, IL 60559-3155
18264517       ##+NATALIA MOREIRA-VALE,   4 SWAN CIRCLE,   BOLINGBROOK, IL 60440-1237
18264518       ##+NATESHA CRECY,   3232 BLACKSTONE AVE,   ROCKFORD, IL 61101-3316
18263419       ##+NEAL WOLF & ASSOCIATES, LLC,   ATTN NEAL L. WOLF, ESQ.,   155 NORTH WACKER DRIVE, SUITE 1910,
                 CHICAGO, IL 60606-1719
18263420       ##+NEAL WOLF & ASSOCIATES, LLC,   ATTN DEAN C. GRAMLICH, ESQ.,
                 155 NORTH WACKER DRIVE, SUITE 1910,   CHICAGO, IL 60606-1719
```

```
           ***** BYPASSED RECIPIENTS (continued) *****
18263421      ##+NEAL WOLF & ASSOCIATES, LLC,    ATTN JORDAN M. LITWIN, ESQ.,
              155 NORTH WACKER DRIVE, SUITE 1910,    CHICAGO, IL 60606-1719
18263422      ##+NEAL WOLF & ASSOCIATES, LLC,    ATTN GERALD F. MUNITZ, ESQ.,
              155 NORTH WACKER DRIVE, SUITE 1910,    CHICAGO, IL 60606-1719
18265651       #NEOPOST, INC.,   PO BOX 45800,    SAN FRANCISCO, CA 94145-0800
18265653       #NEW LIFE MANAGEMENT & DEV., INC.,    1530 FOOTHILL BLVD,    LA CANADA, CA 91011-2917
18265660       #NHRMA MUTUAL,   P O BOX 17062,    URBANA, IL 61803-7062
18264525      ##+NICOLAE BRAGAR,   300 W. 60TH STREET APT. A606,    WESTMONT, IL 60559-3630
18264527      ##+NICOLE MCMANUS,   53 WILSHIRE BLVD.,    MACHESNEY PARK, IL 61115-2356
18265116      ##+NORTH TOWN HOME SERVICES,   DIANNE LUKASIK,    880 CAMBRIDGE DRIVE,
              ELK GROVE VILLAGE, IL 60007-2437
18266332      ##+OCEAN LAND INVESTMENTS, INC,   JEAN FRANCOIS ROY,    ONE SOUTH OCEAN BOULEVARD,
              BOCA RATON, FL 33432-5143
18264542      ##+OCTAVIA OLIVER,   1518 MEADOW CT,    ROCKFORD, IL 61104-4739
18264548      ##+OLGA RODRIGUEZ,   14 A KINGERY QUARTER #102,    WILLOWBROOK, IL 60527-6566
18264566      ##+PAMELA AGUI,   2206 COUNTRY CLUB DR,    WOODRIDGE, IL 60517-3029
18266285      ##+PASSAGES HOSPICE LLC,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,    929 S. ALPINE ROAD,    STE 202,
              ROCKFORD, IL 61108-3939
18265693      ##+PATHWAY HEALTH SERVICES,   170 QUAIL RIDGE DRIVE,    WESTMONT, IL 60559-6142
18264578      ##+PATRICIA GLADNEY,   5879 WHITECLIFF RD,    ROCKFORD, IL 61109-1743
18263503      ##+PATTERSON MEDICAL DBA SAMMONS PRESTON,   ATTN: CATHY JOHNSON,    1000 REMINGTON BLVD STE 210,
              BOLINGBROOK, IL 60440-5116
18265700      ##+PCS INDUSTRIES,   7650 W 185TH ST,    SUITE D,    TINLEY PARK, IL 60477-6290
18264586      ##+PEGGY L SCHINAULT,   208 GOODHUE ST.,    SOUTH BELOIT, IL 61080-1229
18264587      ##+PEGGY NUAMAH,   2576 BURR RIDGE CT APT 208,    WOODRIDGE, IL 60517-4003
18264591      ##+PENNY JORGENSON,   8411 ANDREA LANE, APT A,    WOODRIDGE, IL 60517-4406
18265724      ##+PREMIER MEDICAL PRODUCTS, INC.,    708 WEST 5TH AVENUE,    NAPERVILLE, IL 60563-2948
18265736      ##+PROTECTCO, INC.,   1697 W. IMPERIAL CT.,    MOUNT PROSPECT, IL 60056-5554
18264633       ##RAN ROUSE,   2042 ANJALI WAY, APT 3,    MACHESNEY PARK, IL 61115-7609
18264639      ##+REBECCA A HAGAN,   5600 HILLCREST LANE UNIT PH,    LISLE, IL 60532-2585
18265136      ##+RESOLUTE CONSULTING LLC,   DAVID SMOLENSKY,    200 WEST MADISON STREET, SUITE 3600,
              CHICAGO, IL 60606-3491
18265753      ##+REV. JACK MCDONALD,   309 WESTWOOD DR.,    WHEATON, IL 60187-2533
18264653      ##+RHODA WALKER,   600 LEGION, APT 10,    MAYWOOD, IL 60153-2082
18264674       #ROBERT L. SMYTH,   11610 N.E. 39TH STREET,    BELLLEVUE, WA 98005-1243
18265761      ##+ROBERT LONGARDNER SERVICES,   2213 GRANT AVENUE #4,    ROCKFORD, IL 61103-3939
18264675      ##+ROBERT W JOHNSON,   812 MIRIAM AVE.,    ROCKFORD, IL 61101-5357
18265763      ##+ROCK VALLEY CULLIGAN,   PO BOX 4066,    ROCKFORD, IL 61110-0566
18264687      ##+ROSALINA S EUMANA,   418 HALLMARK LANE,    BOLINGBROOK, IL 60440-2906
18264692      ##+ROSHUNDA YOUNG,   5811 GARRETT LN., APT 4,    ROCKFORD, IL 61107-7037
18264742       ##SARA HRIBIK,   111 REDWOOD RD,    COLUMBIA, MO 65203-2115
18264743      ##+SARAH C RUSSO,   369 FOSTERWAY,    BOLINGBROOK, IL 60440-6162
18265786      ##+SELECT TELECOM & TECHNOLOGIES,   1736 E RIVERSIDE BLVD,    LOVES PARK, IL 61111-4803
18263446      ##+SENIOR LIFESTYLE CORPORATION,   STEPHEN J LEVY, REG. AGENT,    111 E WACKER DR STE 2200,
              CHICAGO, IL 60601-4601
18266339      ##+SENIOR LIFESTYLE CORPORATION,   PATRICK LEE,    111 EAST WACKER DRIVE,    CHICAGO, IL 60601-4601
18266269      ##+SENIOR TV/STELLAR PRIVATE CABLE CO.,    815 E. TALLMADGE AVE,    AKRON, OH 44310-3535
18265166      ##+SENIOR TV/STELLAR PRIVATE CABLE CO.,    BRIAN L. HUNT,    815 E. TALLMADGE AVE,
              AKRON, OH 44310-3535
18264758      ##+SHANNON M WRIGHT,   309 CARDINAL DRIVE,    BLOOMINGDALE, IL 60108-1318
18264764      ##+SHAWNA GREER,   323 MOORE ST,    BELOIT, WI 53511-6059
18264765      ##+SHEILA BURRELL,   683 N. SWIFT #201,    ADDISON, IL 60101-1651
18264766      ##+SHEKENA JACKSON,   223 DAVIS ST,    JOLIET, IL 60436-2733
18266290      ##+SILVER CONNECTIONS LLC,   PO BOX 92,    CARY, IL 60013-0092
18264795      ##+STACY W WEIS,   2602 BURR RIDGE CT, APT 204,    WOODRIDGE, IL 60517-6830
18265808      ##+STERICYCLE INC.,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,    P. O. BOX 9001588,
              LOUISVILLE, KY 40290-1588
18265172       #STERICYCLE, INC.,   RON HAYES,    PO BOX 9001588,    LOUISVILLE, KY 40290-1588
18266341      ##+STIRLING BRIDGE LLC,   MARTIN SATAVA,    8602 THE ISLAND,    MEMPHIS, TN 38125-0748
18265811      ##+STUART JOHNSON & ASSOCIATES,   815 IRVING STREET,    WHEATON, IL 60187-4258
18265812      ##+SUBURBAN CHICAGO PLANNED GIVING COUNCIL,    P.O. BOX 804,    LAGRANGE, IL 60525-0804
18265814      ##+SUBURBAN LIFE PUBLICATIONS,   ATTN: ACCOUNTS RECEIVABLE,    1101 W.31ST ST., SUITE 100,
              DOWNERS GROVE, IL 60515-5581
18264829      ##+TARINA HYDE,   504 FOUNTAINHEAD DR APT 201,    WESTMONT, IL 60559-2422
18265120      ##+TEMPLAR FLOORS, INC.,   CHERYL CAQTER,    2450 LUNT AVE,    ELK GROVE VILLAGE, IL 60007-5612
18264832      ##+TENIKA HARRIS,   818 NEWPORT AVE.,    ROCKFORD, IL 61102-1509
18265827      ##+THE BRICKMAN GROUP LTD,   31 W 620 SPAULDING ROAD,    ELGIN, IL 60120-7301
18266172      ##+THE BRICKMAN GROUP LTD,   ATTN: PRESIDENT OR GEN OR MANAGING AGT,    31 W 620 SPAULDING ROAD,
              ELGIN, IL 60120-7301
16765703      ##+THE SHRED AUTHORITY,   2416 S. ARCHER AVE,    CHICAGO, IL 60616-1831
18264854      ##+TODD CHRISTOPHER,   2556 LEACH DRIVE,    NAPERVILLE, IL 60564-8906
18263510      ##+TOWN & COUNTRY HOMES,   ATTN: K. HOVNANIAN,    1806 S. HIGHLAND AVE.,    LOMBARD, IL 60148-4938
18264885       #USHA CHAWLA,   8008 CHESTERTON DR,    WOODRIDGE, IL 60517-8010
18264890      ##+VALERIA CEBALLOS,   2139 S 5TH ST,    ROCKFORD, IL 61104-7107
18265857      ##+VANESSA NARAG-LICHNER,   5820 OAKWOOD DRIVE #2A,    LISLE, IL 60532-2901
18264902      ##+VIDA AMEGASHI,   18812 OAKWOOD,    COUNTRY CLUB HILLS, IL 60478-5666
18265891      ##+WOLF CHEVROLET GEO, INC,   1800 N. STATE STREET,    BELVIDERE, IL 61008-2012
18264957      ##+YAQUELINE C MEJIA,   6719 ASPEN LN., APT 6,    WESTMONT, IL 60559-3349
18264960      ##+YENI M GALLARDO,   306A WOODCREEK DR #101,    BOLINGBROOK, IL 60440-3365
```

```
District/off: 0752-1          User: bchavez            Page 46 of 48            Date Rcvd: Oct 29, 2015
                             Form ID: pdf006          Total Noticed: 2450

            ***** BYPASSED RECIPIENTS (continued) *****
18265898      ##+ZIEGLER,  CRAIG VENUCHI,  250 EAST WISCONSIN AVENUE,   SUITE 1900,   MILWAUKEE, WI 53202-4299
                                                                        TOTALS: 23, * 369, ## 205
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Oct 31, 2015                              Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on October 28, 2015 at the address(es) listed below:
          Adrienne K Walker    on behalf of Creditor   Wells Fargo Bank, NA, as Master Trustee
          awalker@mintz.com
          Alexander D Kerr, Jr   on behalf of Creditor Charles W. Wilhelmi akerr@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Allen J Guon    on behalf of Creditor   Wells Fargo Bank, NA, as Master Trustee
          aguon@shawfishman.com,  cowens@shawfishman.com
          Angela M Liu    on behalf of Other Prof. Timothy S. Hultgren angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Other Prof. Donald E. Zimmerman angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Defendant Douglas  Walton angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Defendant Mila G. Carlson angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Other Prof. Mila G. Carlson angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Defendant John  Westra angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Defendant Donald E. Zimmerman angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Defendant Timothy S. Hultgren angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Other Prof. Carol E. Middleton angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Other Prof. James G. Erickson angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Defendant Robert  Carlson angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Defendant Carol E. Middleton angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Other Prof. Carol  Schaub angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Defendant Rodney C. Dahlin angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Defendant Bruce V. Erickson angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Other Prof. Douglas  Walton angela.liu@dechert.com,
          nicole.ladue@dechert.com
          Angela M Liu    on behalf of Other Prof. Rodney C. Dahlin angela.liu@dechert.com,
          nicole.ladue@dechert.com
```

District/off: 0752-1          User: bchavez          Page 47 of 48          Date Rcvd: Oct 29, 2015
                             Form ID: pdf006         Total Noticed: 2450

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Angela M Liu    on behalf of Other Prof. Richard S. Walker angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Other Prof. John  Westra angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Other Prof. Robert  Carlson angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Other Prof. Robert L. Smyth angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Other Prof. Richard W. Olson angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Other Prof. Warren N. Jensen angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Other Prof. Bruce V. Erickson angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Other Prof. James T. Whitman angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Defendant James T. Whitman angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Defendant Richard W. Olson angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Defendant David  Schleicher angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Other Prof. David  Schleicher angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Defendant Carol  Schaub angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Defendant Robert L. Smyth angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Defendant James G. Erickson angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Defendant Richard S. Walker angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Angela M Liu    on behalf of Defendant Warren N. Jensen angela.liu@dechert.com,
             nicole.ladue@dechert.com
           Brian I Swett    on behalf of Creditor   BANK OF AMERICA, N.A. bswett@mcguirewoods.com
           Christopher  Combest    on behalf of Creditor   Umpqua Bank christopher.combest@quarles.com,
             Faye.Feinstein@quarles.com;Sarah.Baker@quarles.com
           Christopher J. Horvay    on behalf of Interested Party   Senior Housing Properties Trust
             chorvay@SugarFGH.com,
             mmelickian@sugarfgh.com;chorvay@sugarfgh.com;joconnor@sugarfgh.com;mbrandess@sugarfgh.com;bkdocke
             t@sugarfgh.com
           Craig C Westfall    on behalf of Attorney c/o Howard Turner  American Building Services, LLC
             craig@nigrowestfall.com,  ann@nigrowestfall.com
           Daniel P. Dawson    on behalf of Plaintiff   David R. Brown, not individually but as Chapter 7
             Trustee of the Bankruptcy Estates of Fairview Ministries, Inc. ddawson@nisen.com,
             adrag@nisen.com
           Daniel P. Dawson    on behalf of Trustee David R Brown, ESQ ddawson@nisen.com,  adrag@nisen.com
           Daniel P. Dawson    on behalf of Plaintiff   David R. Brown, not individually but as Chapter 7
             Trustee of the Bankruptcy Estates of Vibrant Living Communities & Services ddawson@nisen.com,
             adrag@nisen.com
           Daniel P. Dawson    on behalf of Plaintiff   David R. Brown, not individually but as Chapter 7
             Trustee of the Bankruptcy Estates of Fairview Baptist Home d/b/a Fairview Center for Health &
             Wellness ddawson@nisen.com,  adrag@nisen.com
           Daniel P. Dawson    on behalf of Plaintiff   David R. Brown, not individually but as Chapter 7
             Trustee of the Bankruptcy Estates of Fairview Village ddawson@nisen.com,  adrag@nisen.com
           Daniel P. Dawson    on behalf of Plaintiff   David R. Brown, not individually but as Chapter 7
             Trustee of the Bankruptcy Residence of Rockford d/b/a Crimson Pointe
             ddawson@nisen.com,  adrag@nisen.com
           Daniel P. Dawson    on behalf of Spec. Counsel Daniel P. Dawson ddawson@nisen.com,  adrag@nisen.com
           Daniel S. Bleck    on behalf of Creditor   Wells Fargo Bank, NA, as Master Trustee dbleck@mintz.com
           David  Brown, ESQ    on behalf of Accountant Alan D. Lasko dbrown@springerbrown.com,
             jkrafcisin@springerbrown.com
           David  Brown, ESQ    on behalf of Trustee David R Brown, ESQ dbrown@springerbrown.com,
             jkrafcisin@springerbrown.com
           David R Brown, ESQ    on behalf of Accountant Alan D. Lasko dbrown@springerbrown.com,
             dbrown@ecf.epiqsystems.com;jill@springerbrown.com;IL84@ecfcbis.com
           David R Brown, ESQ    dbrown@springerbrown.com,
             dbrown@ecf.epiqsystems.com;jill@springerbrown.com;IL84@ecfcbis.com
           David R Brown, ESQ    on behalf of Attorney David R Brown dbrown@springerbrown.com,
             dbrown@ecf.epiqsystems.com;jill@springerbrown.com;IL84@ecfcbis.com
           David R Brown, ESQ    on behalf of Accountant   Cohnreznick LLP dbrown@springerbrown.com,
             dbrown@ecf.epiqsystems.com;jill@springerbrown.com;IL84@ecfcbis.com
           David R Brown, ESQ    on behalf of Trustee David R Brown, ESQ dbrown@springerbrown.com,
             dbrown@ecf.epiqsystems.com;jill@springerbrown.com;IL84@ecfcbis.com
           David R Brown, ESQ    on behalf of Accountant J. H.  Cohn dbrown@springerbrown.com,
             dbrown@ecf.epiqsystems.com;jill@springerbrown.com;IL84@ecfcbis.com
           Eric G Zelazny    on behalf of Creditor Arlene Mae Cardosi Eric@lwslaw.com
           Felicia Gerber Perlman    on behalf of Debtor   Fairview Ministries, Inc. fperlman@skadden.com

District/off: 0752-1          User: bchavez          Page 48 of 48          Date Rcvd: Oct 29, 2015
                             Form ID: pdf006         Total Noticed: 2450

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          George R Mesires   on behalf of Debtor   Fairview Residence of Rockford
           george.mesires@faegrebd.com,   donna.oberg@faegrebd.com
          George R Mesires   on behalf of blank   Fairview Baptist Home george.mesires@faegrebd.com,
           donna.oberg@faegrebd.com
          George R Mesires   on behalf of Debtor   Fairview Ministries, Inc. george.mesires@faegrebd.com,
           donna.oberg@faegrebd.com
          George R Mesires   on behalf of blank   Fairview Village george.mesires@faegrebd.com,
           donna.oberg@faegrebd.com
          George R Mesires   on behalf of Debtor   VibrantLiving Communities & Services
           george.mesires@faegrebd.com,   donna.oberg@faegrebd.com
          George R Mesires   on behalf of Debtor   Fairview Baptist Home george.mesires@faegrebd.com,
           donna.oberg@faegrebd.com
          George R Mesires   on behalf of Debtor   Fairview Village george.mesires@faegrebd.com,
           donna.oberg@faegrebd.com
          Gordon E. Gouveia   on behalf of Interested Party   Illinois Finance Authority
           ggouveia@shawfishman.com,   kjanecki@shawfishman.com
          Gregory J Jordan   on behalf of Creditor   Affiliated Dialysis Centers gjordan@jz-llc.com
          Jeffrey N Kowalkowski   on behalf of Creditor Donald B. Raci lanphierlaw@l-klaw.com
          Jeffrey N Kowalkowski   on behalf of Creditor   Mitchell B Raci Trust lanphierlaw@l-klaw.com
          Jeffrey N Kowalkowski   on behalf of Interested Party   Mitchell B Raci Trust
           lanphierlaw@l-klaw.com
          Joseph E Cohen   on behalf of Creditor Bernice A. Cummings jcohen@cohenandkrol.com,
           jcohenattorney@gmail.com;gkrol@cohenandkrol.com;jneiman@cohenandkrol.com;trotman@cohenandkrol.com
          Judy B Calton   on behalf of Creditor   Gordon Food Service Inc jcalton@honigman.com
          Kristopher A Capadona   on behalf of Creditor   Estate of Hermina Frieda Richard
           kcapadona@mrvlaw.com
          Kristopher A Capadona   on behalf of Creditor Estelle  Lamy kcapadona@mrvlaw.com
          Mark E Leipold   on behalf of Creditor Rosemary  Nolan mleipold@gouldratner.com,
           srodriguez@gouldratner.com;lgray@gouldratner.com
          Mark E Leipold   on behalf of Other Prof.   Gould & Ratner mleipold@gouldratner.com,
           srodriguez@gouldratner.com;lgray@gouldratner.com
          Mark E Leipold   on behalf of Creditor Evelyn  Dickerson mleipold@gouldratner.com,
           srodriguez@gouldratner.com;lgray@gouldratner.com
          Michael F Bonamarte   on behalf of Creditor Katheryn C Andres mfb@levinperconti.com
          Nancy A Peterman   on behalf of Creditor   Alliance Rehab Inc. and Alliance Pharmacy Services
           petermann@gtlaw.com,   ChiBkyDocket@gtlaw.com;greenbergc@gtlaw.com
          Neal L Wolf   on behalf of Creditor Committee   Official Committee of Unsecured Creditors of
           Fairview Ministries, Inc., et al. nwolf@muchshelist.com,
           dwolski@muchshelist.com;dgramlich@muchshelist.com;jlenzke@muchshelist.com;jbenson@muchshelist.com
           ;fdosunmu@muchshelist.com;sholstrom@muchshelist.com
          Patrick S Layng   USTPRegion11.ES.ECF@usdoj.gov
          R Scott Alsterda   on behalf of blank   Fairview Residence of Rockford rsalsterda@nixonpeabody.com
          R Scott Alsterda   on behalf of blank   VibrantLiving Communities & Services
           rsalsterda@nixonpeabody.com
          R Scott Alsterda   on behalf of blank   Fairview Village rsalsterda@nixonpeabody.com
          R Scott Alsterda   on behalf of Creditor   Fairview Baptist Home rsalsterda@nixonpeabody.com
          R Scott Alsterda   on behalf of Debtor   Fairview Ministries, Inc. rsalsterda@nixonpeabody.com
          Robert J. Labate   on behalf of Creditor   Hinsdale Bank and Trust Company robert.labate@hklaw.com
          Roberto A Dall'Asta   on behalf of Other Prof.   B.C. Ziegler and Company rdallasta@mwe.com
          Ryan M Holmes   on behalf of Creditor   Florence J. Donohoo Declaration of Trust Dated Jan. 26,
           1990 rholmes@ralaw.com
          Steven B Towbin   on behalf of Interested Party   Illinois Finance Authority
           stowbin@shawfishman.com
          Steven J Malman   on behalf of Petitioning Creditor Larry  Pettrone cfidone@malmanlaw.com
          Thomas W Toolis   on behalf of Creditor   The Estate of Helen Kailus twt@jtlawllc.com,
           lld@jtlawllc.com;axb@jtlawllc.com;reception@jtlawllc.com
          William D Cherny   on behalf of Creditor   Robert I Mork, Public Guardian of DuPage County as
           Plenary Guardian of the Person and Estate of Sharon Hoekendorf, a Disabled Person
           bill@chernylaw.com
          William R. Brodzinski   on behalf of Creditor Estelle  Lamy wbrodzinski@leechtishman.com
                                                                              TOTAL: 95