# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

In re: FAIRVIEW MINISTRIES, INC., et al.            §    Case No. 11-04386-TAB
                                                     §
                                                     §
Debtor(s)                                            §

**AMENDED CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

David R. Brown, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report
and, if applicable, any order of the Court modifying the Final Report. The case is fully
administered and all assets and funds which have come under the trustee's control in this case
have been properly accounted for as provided by law. The trustee hereby requests to be
discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims
discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: _$0.00_ <br> *(without deducting any secured claims)* | Assets Exempt: _$0.00_ |
| Total Distribution to Claimants:$787,165.11 | Claims Discharged <br> Without Payment: $38,630,370.99 |
| Total Expenses of Administration:$281,385.15 | |

3) Total gross receipts of $    1,068,550.26   (see **Exhibit 1** ), minus funds paid to the debtor
and third parties of $          0.00     (see **Exhibit 2**), yielded net receipts of  $1,068,550.26
from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $90,343.45 | $2,804.31 | $2,804.31 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 281,161.90 | 281,161.90 | 281,161.90 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 223.25 | 223.25 | 223.25 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 109,908.44 | 7,506.82 | 7,506.82 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 41,035,518.36 | 39,407,224.97 | 776,853.98 |
| **TOTAL DISBURSEMENTS** | $0.00 | $41,517,155.40 | $39,698,921.25 | $1,068,550.26 |

4) This case was originally filed under Chapter 7 on September 28, 2011. The case was pending for 55 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/16/2016_____   By: /s/David R. Brown_____
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Attorney Fees | 1110-000 | -415,475.13 |
| turnover of escrowed funds | 1129-000 | 50,000.00 |
| ACCOUNTS RECEIVABLE | 1121-000 | 64,886.04 |
| REFUNDS | 1121-000 | 23,967.89 |
| TAX REFUNDS | 1224-000 | 2,925.15 |
| BANK ACCOUNTS | 1129-000 | 12,404.55 |
| BANK ACCOUNTS | 1129-000 | 79,816.76 |
| Subpoena fee | 1290-000 | 25.00 |
| Directors and officers liability claim | 1249-000 | 1,250,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,068,550.26** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4A | Canon Financial Services, Inc. | 4210-000 | N/A | 2,804.31 | 2,804.31 | 2,804.31 |
| 8 | Snohomish County Treasurer | 4110-000 | N/A | 43,769.57 | 0.00 | 0.00 |
| 16 | Snohomish County Treasurer | 4110-000 | N/A | 43,769.57 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$90,343.45** | **$2,804.31** | **$2,804.31** |

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| David R. Brown | 3120-000 | N/A | 0.00 | 0.00 | 0.00 |
| David R. Brown | 2200-000 | N/A | 0.00 | 0.00 | 0.00 |
| DAVID R. BROWN | 2100-000 | N/A | 67,770.76 | 67,770.76 | 67,770.76 |
| CohnReznick LLP | 3410-000 | N/A | 125,304.00 | 125,304.00 | 125,304.00 |
| CohnReznick, LLP | 3420-000 | N/A | 16,354.05 | 16,354.05 | 16,354.05 |
| Alan D. Lasko & Associates, PC | 3420-000 | N/A | 203.37 | 203.37 | 77.61 |
| Alan D. Lasko & Associates, PC | 3410-000 | N/A | 14,536.00 | 14,536.00 | 14,661.76 |
| SPRINGER BROWN, LLC | 3110-000 | N/A | 13,867.50 | 13,867.50 | 13,867.50 |
| Union Bank | 2600-000 | N/A | 51.62 | 51.62 | 51.62 |
| Union Bank | 2600-000 | N/A | 76.21 | 76.21 | 76.21 |
| TRACE, OAK | 2990-000 | N/A | 73.96 | 73.96 | 73.96 |
| NEAL GERBER & EISENBERG, LLP | 3210-000 | N/A | 22,394.00 | 22,394.00 | 22,394.00 |
| GRM INFORMATION MANAGEMENT SERVICES | 2990-000 | N/A | 681.25 | 681.25 | 681.25 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 170.10 | 170.10 | 170.10 |
| Congressional Bank | 2600-000 | N/A | 200.98 | 200.98 | 200.98 |
| Congressional Bank | 2600-000 | N/A | 222.26 | 222.26 | 222.26 |
| Congressional Bank | 2600-000 | N/A | 215.07 | 215.07 | 215.07 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 165.00 | 165.00 | 165.00 |
| JAMS, Inc. | 3721-000 | N/A | 5,075.00 | 5,075.00 | 5,075.00 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 180.00 | 180.00 | 180.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 90.21 | 90.21 | 90.21 |
| The Bank of New York Mellon | 2600-000 | SCHEDULED | 300.61 | 300.61 | 300.61 |
| The Bank of New York Mellon | 2600-000 | SCHEDULED | 310.26 | 310.26 | 310.26 |
| The Bank of New York Mellon | 2600-000 | N/A | 309.79 | 309.79 | 309.79 |
| The Bank of New York Mellon | 2600-000 | N/A | 299.38 | 299.38 | 299.38 |
| The Bank of New York Mellon | 2600-000 | N/A | 308.88 | 308.88 | 308.88 |
| The Bank of New York Mellon | 2600-000 | N/A | 298.48 | 298.48 | 298.48 |
| The Bank of New York Mellon | 2600-000 | N/A | 307.96 | 307.96 | 307.96 |
| The Bank of New York Mellon | 2600-000 | N/A | 307.54 | 307.54 | 307.54 |
| The Bank of New York Mellon | 2600-000 | N/A | 277.21 | 277.21 | 277.21 |

| Payee | Uniform Tran. Code | Claims Scheduled | Claims Asserted | Claims Allowed | Claims Paid |
|---|---|---|---|---|---|
| The Bank of New York Mellon | 2600-000 | N/A | 301.88 | 301.88 | 301.88 |
| The Bank of New York Mellon | 2600-000 | N/A | 283.70 | 283.70 | 283.70 |
| The Bank of New York Mellon | 2600-000 | N/A | 289.81 | 289.81 | 289.81 |
| The Bank of New York Mellon | 2600-000 | N/A | 275.56 | 275.56 | 275.56 |
| The Bank of New York Mellon | 2600-000 | N/A | 284.36 | 284.36 | 284.36 |
| The Bank of New York Mellon | 2600-000 | N/A | 283.92 | 283.92 | 283.92 |
| The Bank of New York Mellon | 2600-000 | N/A | 274.37 | 274.37 | 274.37 |
| The Bank of New York Mellon | 2600-000 | N/A | 283.09 | 283.09 | 283.09 |
| The Bank of New York Mellon | 2600-000 | N/A | 273.56 | 273.56 | 273.56 |
| The Bank of New York Mellon | 2600-000 | N/A | 282.24 | 282.24 | 282.24 |
| The Bank of New York Mellon | 2600-000 | N/A | 281.86 | 281.86 | 281.86 |
| The Bank of New York Mellon | 2600-000 | N/A | 254.13 | 254.13 | 254.13 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,460.66 | 1,460.66 | 1,460.66 |
| Rabobank, N.A. | 2600-000 | N/A | 637.28 | 637.28 | 637.28 |
| GRM Information Management Services | 2420-000 | N/A | 892.50 | 892.50 | 892.50 |
| Rabobank, N.A. | 2600-000 | N/A | 1,416.87 | 1,416.87 | 1,416.87 |
| Rabobank, N.A. | 2600-000 | N/A | 1,558.99 | 1,558.99 | 1,558.99 |
| Rabobank, N.A. | 2600-000 | N/A | 1,445.67 | 1,445.67 | 1,445.67 |
| Illinois Charity Bureau Fund | 2820-000 | N/A | 15.00 | 15.00 | 15.00 |
| Illinois Charity Bureau Fund | 2820-000 | N/A | 15.00 | 15.00 | 15.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $281,161.90 | $281,161.90 | $281,161.90 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GRM Information Management Services | 6920-000 | N/A | 223.25 | 223.25 | 223.25 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $223.25 | $223.25 | $223.25 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 — PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | Snohomish County Treasurer | 5800-000 | N/A | 43,769.57 | 0.00 | 0.00 |
| 16 | Snohomish County Treasurer | 5800-000 | N/A | 43,769.57 | 0.00 | 0.00 |
| 25 | Illinois Dept Of Employment Securit | 5800-000 | N/A | 6,820.53 | 6,820.53 | 6,820.53 |
| 32 | Frank Welsh And Marlys Welsh | 5800-000 | N/A | 2,600.00 | 0.00 | 0.00 |
| 38 | Butler Rubin Saltarelli & Boyd Llc | 5800-000 | N/A | 12,262.48 | 0.00 | 0.00 |
| R1a | JHC Acquisition, LLC | 5200-000 | N/A | 255.79 | 255.79 | 255.79 |
| V3 | IL Department of Employment Security | 5800-000 | N/A | 233.70 | 233.70 | 233.70 |
| V4 | IL Dept of Employment Security | 5800-000 | N/A | 196.80 | 196.80 | 196.80 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $109,908.44 | $7,506.82 | $7,506.82 |

## EXHIBIT 7 — GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Illinois Dept. Of Employment Securi | 7100-000 | N/A | 67,654.00 | 67,654.00 | 1,333.74 |
| 2 | Wells Fargo Financial Leasing Inc | 7100-000 | N/A | 39,456.95 | 39,456.95 | 777.86 |
| 3 | Florence J Donohoo Declaration Of T | 7100-000 | N/A | 226,745.00 | 0.00 | 0.00 |
| 4B | Canon Financial Services, Inc. | 7100-000 | N/A | 5,022.76 | 5,022.76 | 99.02 |
| 5 | Plumthree Llc | 7100-000 | N/A | 1,760.02 | 1,760.02 | 34.70 |
| 6 | Staples Inc | 7100-000 | N/A | 1,898.18 | 1,898.18 | 0.00 |
| 7 | Nicor Enerchange Llc | 7100-000 | N/A | 24,492.46 | 24,492.46 | 482.85 |
| 9 | Judith K Lewis | 7100-000 | N/A | 17,228.41 | 17,228.41 | 339.65 |
| 10 | Mcmaster-Carr Supply Company | 7100-000 | N/A | 4,164.99 | 4,164.99 | 82.11 |
| 11 | Cit Technology Financing Services I | 7100-000 | N/A | 9,367.85 | 9,367.85 | 184.68 |
| 12 | Cit Technology Financing Services I | 7100-000 | N/A | 13,651.34 | 13,651.34 | 269.12 |
| 13 | Cit Technology Financing Services I | 7100-000 | N/A | 14,090.95 | 14,090.95 | 277.79 |
| 14 | The Harris Wealth Defender Trust | 7100-000 | N/A | 109,330.00 | 0.00 | 0.00 |
| 15 | The Estate Of Helen Kailus | 7100-000 | N/A | 209,050.00 | 0.00 | 0.00 |
| 17 | Fedex Techconnect, Inc | 7100-000 | N/A | 683.76 | 683.76 | 13.48 |

| 18 | Atc Healthcare Services Inc | 7100-000 | N/A | 3,667.88 | 3,667.88 | 72.31 |
| 19 | W W Grainger Inc | 7100-000 | N/A | 10,231.78 | 10,231.78 | 201.71 |
| 20 | United Parcel Service | 7100-000 | N/A | 45.02 | 45.02 | 0.00 |
| 21 | The Harris Wealth Defender Trust | 7100-000 | N/A | 109,330.00 | 0.00 | 0.00 |
| 22 | Francis B Miezio | 7100-000 | N/A | 8,779.37 | 8,779.37 | 173.08 |
| 23 | Illinois Bell Telephone Company | 7100-000 | N/A | 3,570.49 | 3,570.49 | 70.39 |
| 24 | Sprint Nextel | 7100-000 | N/A | 214.75 | 214.75 | 0.00 |
| 26 | Jessica Fentress | 7100-000 | N/A | 19,148.60 | 19,148.60 | 0.00 |
| 27 | Cory Stern | 7100-000 | N/A | 14,806.65 | 14,806.65 | 291.90 |
| 28 | Christopher Mcniven | 7100-000 | N/A | 10,771.26 | 10,771.26 | 0.00 |
| 29 | Gerrianne M Hartman | 7100-000 | N/A | 10,975.44 | 10,975.44 | 216.37 |
| 30 | William S Myers | 7100-000 | N/A | 61,699.03 | 61,699.03 | 1,216.34 |
| 31 | Illinois National Insurance Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 33 | Christine A Fenn | 7100-000 | N/A | 16,285.03 | 16,285.03 | 0.00 |
| 34 | Timothy Mark Mullen | 7100-000 | N/A | 12,203.98 | 12,203.98 | 0.00 |
| 35 | American Building Services Llc | 7100-000 | N/A | 11,829.54 | 11,829.54 | 233.21 |
| 36 | Principal Life Insurance Company | 7100-000 | N/A | 1,362.13 | 1,362.13 | 0.00 |
| 37 | Dawn L Mueller | 7100-000 | N/A | 2,549.26 | 2,549.26 | 50.26 |
| 39 | United Septic | 7100-000 | N/A | 8,095.00 | 8,095.00 | 159.59 |
| 40 | Trugreen-Chemlawn | 7100-000 | N/A | 4,540.75 | 4,540.75 | 89.52 |
| 41 | Mbs Envision, Inc. | 7100-000 | N/A | 1,313.00 | 1,313.00 | 25.88 |
| 42 | Irene Russell | 7100-000 | N/A | 233,300.00 | 0.00 | 0.00 |
| 43 | Pepsi Beverages Co Llc | 7100-000 | N/A | 305.65 | 305.65 | 6.03 |
| 44 | Kemps Llc D/B/A Beckers Dairy | 7100-000 | N/A | 2,153.46 | 2,153.46 | 42.45 |
| 45 | Ostrander Construction Inc | 7100-000 | N/A | 12,500.00 | 12,500.00 | 246.43 |
| 46 | Village Of Downers Grove | 7100-000 | N/A | 25,006.03 | 25,006.03 | 492.97 |
| 47 | Dorothy C Talmage | 7100-000 | N/A | 135,300.00 | 0.00 | 0.00 |
| 48 | Mark C And Or Paul Zaander | 7100-000 | N/A | 149,500.00 | 0.00 | 0.00 |
| 49 | Wells Fargo Bank NA, Indenture  Trustee | 7100-000 | N/A | 38,647,256.72 | 38,647,256.72 | 761,896.49 |
| 50 | The Brickman Group Ltd. Llc | 7100-000 | N/A | 870.00 | 870.00 | 17.15 |
| 51 | Lithographic Communications, Llc | 7100-000 | N/A | 3,797.00 | 3,797.00 | 74.85 |
| 52 | Medco Equipment, Inc. | 7100-000 | N/A | 298.00 | 298.00 | 5.87 |
| 53 | Life Services Network Trust | 7100-000 | N/A | 177,447.00 | 177,447.00 | 3,498.21 |
| 54 | Americas Best Medical | 7100-000 | N/A | 1,825.87 | 1,825.87 | 36.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 55 | Nicor Gas | 7100-000 | N/A | 2,673.69 | 2,673.69 | 52.71 |
| 56 | Ge Capital Retail Bank | 7100-000 | N/A | 1,074.57 | 1,074.57 | 21.18 |
| 57 | National Association Bank Of Americ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 58 | Jarvell J Sanders | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 59 | Bernice A. Cummings Trust/ Bernice | 7100-000 | N/A | 155,400.00 | 0.00 | 0.00 |
| 60 | Denita Pruitt | 7100-000 | N/A | 30,000.00 | 30,000.00 | 591.42 |
| R1 | JHC Acquisition, LLC | 7100-000 | N/A | 241.57 | 241.57 | 9.88 |
| R2 | Illiinois Bell Telephone Co | 7100-000 | N/A | 699.45 | 699.45 | 13.79 |
| R3 | SPRINT NEXTEL CORRESPONDENCE | 7100-000 | N/A | 214.75 | 0.00 | 0.00 |
| R4 | GE Capital Retail Bank | 7100-000 | N/A | 1,835.77 | 1,835.77 | 36.19 |
| R5 | Synchrony Bank | 7100-000 | N/A | 774.54 | 774.54 | 15.27 |
| V1 | Maun-Lemke Speaking & Consulting | 7100-000 | N/A | 5,275.00 | 5,275.00 | 103.99 |
| V2 | Direct Supply, Inc | 7100-000 | N/A | 657.01 | 657.01 | 0.00 |
| V5 | Pitney Bowes, Inc | 7100-000 | N/A | 1,004.72 | 1,004.72 | 0.00 |
| V6 | Special Administrator Kathryn C. An | 7100-000 | N/A | 50,000.00 | 0.00 | 0.00 |
| V7 | Lois V Matson | 7100-000 | N/A | 38,364.37 | 38,364.37 | 756.32 |
| V8 | Ford Lind Manor | 7100-000 | N/A | 8,856.00 | 8,856.00 | 174.59 |
| FV1 | GE Consumer & Industrial | 7100-000 | N/A | 4,090.00 | 4,090.00 | 80.63 |
| FV2 | Florence J Donohoo Declaration Of T | 7100-000 | N/A | 226,745.00 | 0.00 | 0.00 |
| FV3 | Lithographic Communications, Llc | 7100-000 | N/A | 3,797.00 | 0.00 | 0.00 |
| FV4 | Avaya, Inc | 7100-000 | N/A | 7,318.52 | 3,720.25 | 73.34 |
| FV5 | Midwest Salt LLC | 7100-000 | N/A | 4,953.90 | 4,953.90 | 97.66 |
| FV6 | Retirement Dynamics | 7100-000 | N/A | 5,000.00 | 5,000.00 | 98.57 |
| FV7 | Lithographic Communications, Llc | 7100-000 | N/A | 3,797.00 | 0.00 | 0.00 |
| FBH1 | Stericycle, Inc | 7100-000 | N/A | 6,135.32 | 6,135.32 | 120.95 |
| FBH2 | Medline Industries, Inc | 7100-000 | N/A | 4,946.03 | 0.00 | 0.00 |
| FBH3 | Medline Industries, Inc | 7100-000 | N/A | 10,777.91 | 10,777.91 | 212.48 |
| FBH4 | Kathryn Andres, Special | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| FBH5 | Praxair Distribution Inc | 7100-000 | N/A | 491.83 | 491.83 | 9.70 |
| FBH6 | Midwest Salt, Llc | 7100-000 | N/A | 4,953.90 | 0.00 | 0.00 |
| FBH7 | Patterson Medical | 7100-000 | N/A | 1,058.24 | 1,058.24 | 20.86 |
| FBH8 | Duane Morris LLP | 7100-000 | N/A | 7,558.40 | 5,271.96 | 103.93 |
| | CLERK, U.S. BANKRUPTCY COURT | 7100-000 | N/A | 1,248.51 | 1,248.51 | 1,248.51 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $41,035,518.36 | $39,407,224.97 | $776,853.98 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

Case Number:  11-04386-TAB

Case Name:  FAIRVIEW MINISTRIES, INC., et al.

Period Ending: 05/16/16

Trustee:  (330580)  David R. Brown

Filed (f) or Converted to (c):  09/28/11 (c)

§341(a) Meeting Date:  11/15/11

Claims Bar Date:  04/23/14

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | ACCOUNTS RECEIVABLE | 181,029.00 | 0.00 | | 64,886.04 | FA |
| 2 | REFUNDS  (u) | Unknown | 0.00 | | 23,967.89 | FA |
| 3 | TAX REFUNDS  (u) | Unknown | 0.00 | | 2,925.15 | FA |
| 4 | BANK ACCOUNTS | 127,000.00 | 0.00 | | 12,404.55 | FA |
| 5 | BANK ACCOUNTS   All of the real estate and operating assets set forth in Debtors' original Schedules were sold during the course of the Chapter 11 case, and substantially all of the proceeds of those sales were paid to Wells Fargo, Trustee for the secured bond holders.  All bank accounts were consumed during the Chapter 11 case and closed. All inter-company receivables are worthless. All prepaid expenses were either consumed during the Chapter 11 or rendered worthless. There was a carve-out from the sale of the Downers Grove facility, which amount was collected and deposited herein. | 0.00 | 125,000.00 | | 129,816.76 | FA |
| 6 | Subpoena fee  (u) | Unknown | Unknown | | 25.00 | FA |
| 7 | Directors and officers liability claim  (u) | Unknown | Unknown | | 1,250,000.00 | FA |
| 8 | Post-Petition Interest Deposits  (u) | Unknown | N/A | | 0.00 | FA |
| 8 | **Assets**    **Totals** (Excluding unknown values) | **$308,029.00** | **$125,000.00** | | **$1,484,025.39** | **$0.00** |

Major Activities Affecting Case Closing:

Initial Projected Date Of Final Report (TFR):     April 15, 2013

Current Projected Date Of Final Report (TFR):     October 22, 2015  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-04386-TAB | **Trustee:** David R. Brown (330580) |
| **Case Name:** FAIRVIEW MINISTRIES, INC., et al. | **Bank Name:** UNION BANK |
| | **Account:** ********30 - Money Market Account |
| **Taxpayer ID #:** **-***2067 | **Blanket Bond:** $77,173,558.00  (per case limit) |
| **Period Ending:** 05/16/16 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/04/11 | {1} | YOUNG MENS CHRISTIAN ASSN. | Account receivable | 1121-000 | 2,850.00 | | 2,850.00 |
| 11/04/11 | {1} | BANKERS LIFE AND CASUALTY CO | Account receivable | 1121-000 | 367.61 | | 3,217.61 |
| 11/04/11 | {1} | YOUNG MENS CHRISTIAN ASSOCIATION | Account receivable | 1121-000 | 3,223.50 | | 6,441.11 |
| 11/04/11 | {1} | SHIELD, BLUE CROSS/BLUE | Account receivable | 1121-000 | 7,200.00 | | 13,641.11 |
| 11/04/11 | {1} | AFCO CREDIT CORP | Account receivable | 1121-000 | 25.45 | | 13,666.56 |
| 11/04/11 | {1} | SHIELD, BLUE CROSS BLUE | Account receivable | 1121-000 | 3,100.00 | | 16,766.56 |
| 11/04/11 | {1} | A, MEDICRE PRT | Account receivable | 1121-000 | 186.75 | | 16,953.31 |
| 11/04/11 | {1} | SHIELD, BLUE CROSS/BLUE | Account receivable | 1121-000 | 46.69 | | 17,000.00 |
| 11/04/11 | {1} | SHIELD, BLUE CROSS/BLUE | Account receivable | 1121-000 | 600.00 | | 17,600.00 |
| 11/04/11 | {1} | FIVE STAR QUALITY CARE, INC. | Account receivable | 1121-000 | 3,986.07 | | 21,586.07 |
| 11/04/11 | {1} | A, MEDICRE PRT | Account receivable | 1121-000 | 29.72 | | 21,615.79 |
| 11/04/11 | {1} | UNITED HEALTHCARE INS. CO. | Account receivable | 1221-000 | 585.59 | | 22,201.38 |
| 11/04/11 | {1} | UNITED HEALTHCARE SVS INC. | Account receivable | 1121-000 | 1,085.87 | | 23,287.25 |
| 11/04/11 | {1} | UNITED HEALTHCARE INS. CO. | Account receivable | 1121-000 | 183.03 | | 23,470.28 |
| 11/04/11 | {1} | UNITED HEALTHCARE INS. CO. | Account receivable | 1121-000 | 329.47 | | 23,799.75 |
| 11/04/11 | {1} | UNITED HEALTHCARE INSURANCE CO. | Account receivable | 1121-000 | 543.60 | | 24,343.35 |
| 11/04/11 | {1} | HUMANA | Account receivable | 1121-000 | 797.71 | | 25,141.06 |
| 11/04/11 | {1} | UNITED HELATHCARE INS. CO | Account receivable | 1121-000 | 69.65 | | 25,210.71 |
| 11/04/11 | {2} | COLLEGE OF DUPAGE | refund | 1229-000 | 1,261.00 | | 26,471.71 |
| 11/04/11 | {2} | FEDEX | refund | 1290-000 | 6.06 | | 26,477.77 |
| 12/01/11 | {2} | GUIDEONE MUTUAL INSURANCE CO. | refund | 1290-000 | 26.84 | | 26,504.61 |
| 12/01/11 | {2} | GUIDEONE INSURANCE | refund | 1290-000 | 5,443.75 | | 31,948.36 |
| 12/27/11 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 51.62 | 31,896.74 |
| 01/04/12 | {1} | SHIELD, BLUE CROSS BLUE | Account receivable | 1121-000 | 4.83 | | 31,901.57 |
| 01/04/12 | {2} | DOWNERS GROVE SANITARY DISTRICT | refund | 1290-000 | 2.00 | | 31,903.57 |
| 01/04/12 | {2} | GENERAL ELECTRIC COMPANY | refund | 1290-000 | 464.00 | | 32,367.57 |
| 01/04/12 | {2} | COMED | refund | 1290-000 | 91.11 | | 32,458.68 |
| 01/04/12 | {2} | NICOR | refund | 1290-000 | 10.36 | | 32,469.04 |
| 01/04/12 | {3} | TREASURY, UNITED STATES | refund | 1224-000 | 2,925.15 | | 35,394.19 |
| 01/04/12 | {1} | A, MEDICRE PRT | Account receivable | 1121-000 | 19.30 | | 35,413.49 |
| 01/04/12 | {2} | WILLIAMS-MANNY | refund | 1290-000 | 100.00 | | 35,513.49 |
| 01/25/12 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 76.21 | 35,437.28 |
| | | | Subtotals : | | $35,565.11 | $127.83 | |

{} Asset reference(s)

Printed: 05/16/2016 03:40 PM     V.13.26

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 11-04386-TAB |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. |
| **Taxpayer ID #:** | **-***2067 |
| **Period Ending:** | 05/16/16 |

| | |
|---|---|
| **Trustee:** | David R. Brown (330580) |
| **Bank Name:** | UNION BANK |
| **Account:** | ********30 - Money Market Account |
| **Blanket Bond:** | $77,173,558.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/26/12 | | Transfer to Acct # XXXXXX1689 | TRANSFER TO WRITE CHECKS | 9999-000 | | 30.00 | 35,407.28 |
| 02/03/12 | | Transfer to Acct # XXXXXX3572 | Bank Funds Transfer | 9999-000 | | 35,407.28 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 35,565.11 | 35,565.11 | $0.00 |
| Less: Bank Transfers | 0.00 | 35,437.28 | |
| **Subtotal** | 35,565.11 | 127.83 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$35,565.11** | **$127.83** | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 11-04386-TAB | |
| **Case Name:** | FAIRVIEW MINISTRIES, INC., et al. | |
| | | |
| **Taxpayer ID #:** | **-***2067 | |
| **Period Ending:** | 05/16/16 | |

| | |
|---|---|
| **Trustee:** | David R. Brown (330580) |
| **Bank Name:** | UNION BANK |
| **Account:** | ********89 - Checking Account |
| **Blanket Bond:** | $77,173,558.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/26/12 | | Union Bank | Telephone transfer, Ref. #99351124 | 9999-000 | 30.00 | | 30.00 |
| 01/26/12 | 101 | Illinois Charity Bureau Fund | Annual Report Filing Fee Fairview Residence<br>of Rockford | 2820-000 | | 15.00 | 15.00 |
| 01/26/12 | 102 | Illinois Charity Bureau Fund | Annual Report Fee Fairview Village | 2820-000 | | 15.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **30.00** | **30.00** | **$0.00** |
| Less: Bank Transfers | 30.00 | 0.00 | |
| **Subtotal** | **0.00** | **30.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$30.00** | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-04386-TAB | **Trustee:** David R. Brown (330580) |
| **Case Name:** FAIRVIEW MINISTRIES, INC., et al. | **Bank Name:** Congressional Bank |
| | **Account:** *******72 - Checking Account |
| **Taxpayer ID #:** **-***2067 | **Blanket Bond:** $77,173,558.00 (per case limit) |
| **Period Ending:** 05/16/16 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/03/12 | | Transfer from Acct # XXXXXX1630 | Bank Funds Transfer | 9999-000 | 35,407.28 | | 35,407.28 |
| 02/09/12 | {2} | CARRIER CORPORATION | refund | 1290-000 | 14,700.00 | | 50,107.28 |
| 02/24/12 | {1} | HUMANA | Account receivable | 1121-000 | 2,634.04 | | 52,741.32 |
| 02/24/12 | {1} | CIGNA | Account receivable | 1121-000 | 5,775.00 | | 58,516.32 |
| 02/24/12 | {1} | CIGNA | Account receivable | 1121-000 | 469.22 | | 58,985.54 |
| 03/08/12 | {5} | CHICAGO TITLE & TRUST COMPANY | turnover of escrowed funds | | 50,000.00 | | 108,985.54 |
| | | CHICAGO TITLE & TRUST COMPANY | turnover of escrowed funds | 50,000.00 1129-000 | | | 108,985.54 |
| 03/08/12 | 101 | TRACE, OAK | Reimburse FedEx to J H Cohn Fedexd hard drives to forensic accountants. | 2990-000 | | 73.96 | 108,911.58 |
| 03/12/12 | {1} | CIGNA | Account receivable | 1121-000 | 219.14 | | 109,130.72 |
| 03/12/12 | {1} | CIGNA | Account receivable | 1121-000 | 2,062.50 | | 111,193.22 |
| 03/12/12 | {1} | CIGNA | Account receivable | 1121-000 | 1,265.50 | | 112,458.72 |
| 03/12/12 | {1} | CIGNA | Account receivable | 1121-000 | 176.34 | | 112,635.06 |
| 03/12/12 | {1} | CIGNA | Account receivable | 1121-000 | 114.64 | | 112,749.70 |
| 03/12/12 | {1} | CIGNA | Account receivable | 1121-000 | 1,062.50 | | 113,812.20 |
| 03/12/12 | {1} | CIGNA | ADJ TO DEPOSIT 11 | 1121-000 | 1,000.00 | | 114,812.20 |
| 03/23/12 | {5} | BANK OF AMERICA | turnover of bank account | 1129-000 | 79,816.76 | | 194,628.96 |
| 04/23/12 | 102 | NEAL GERBER & EISENBERG, LLP | Attorney fees | 3210-000 | | 22,394.00 | 172,234.96 |
| 05/07/12 | {1} | CIGNA | Account receivable | 1121-000 | 2,688.50 | | 174,923.46 |
| 05/07/12 | {1} | CIGNA | Account receivable | 1121-000 | 229.19 | | 175,152.65 |
| 05/07/12 | {1} | CIGNA | Account receivable | 1121-000 | 707.50 | | 175,860.15 |
| 05/07/12 | {1} | CIGNA | Account receivable | 1121-000 | 61.02 | | 175,921.17 |
| 05/15/12 | {1} | CIGNA | Account receivable | 1121-000 | 4,386.50 | | 180,307.67 |
| 05/15/12 | {1} | HUMANA | Account receivable | 1121-000 | 9,450.87 | | 189,758.54 |
| 05/29/12 | {4} | COMMUNITY BANK OF DOWNERS GROVE | turnover of bank account | 1129-000 | 12,404.55 | | 202,163.09 |
| 05/29/12 | {1} | CIGNA | Account receivable | 1121-000 | 375.05 | | 202,538.14 |
| 06/26/12 | {1} | CIGNA | Account receivable | 1121-000 | 96.82 | | 202,634.96 |
| 06/26/12 | {1} | CIGNA | Account receivable | 1121-000 | 3,962.00 | | 206,596.96 |
| 06/26/12 | {1} | CIGNA | Account receivable | 1121-000 | 990.50 | | 207,587.46 |
| 07/05/12 | 103 | GRM INFORMATION MANAGEMENT SERVICES | Invoices 0058565 and 0058566 Record delivery and storage charges | 2990-000 | | 681.25 | 206,906.21 |
| 07/09/12 | {1} | CIGNA | Account receivable | 1121-000 | 158.66 | | 207,064.87 |
| 07/09/12 | {1} | CIGNA | Account receivable | 1121-000 | 116.74 | | 207,181.61 |

| | | |
|---|---|---|
| Subtotals → | $230,330.82 | $23,149.21 |

{} Asset reference(s)

Printed: 05/16/2016 03:40 PM   V.13.26

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-04386-TAB | **Trustee:** David R. Brown (330580) |
| **Case Name:** FAIRVIEW MINISTRIES, INC., et al. | **Bank Name:** Congressional Bank |
| | **Account:** ********72 - Checking Account |
| **Taxpayer ID #:** **-***2067 | **Blanket Bond:** $77,173,558.00 (per case limit) |
| **Period Ending:** 05/16/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/09/12 | {1} | CIGNA | Account receivable | 1121-000 | 183.07 | | 207,364.68 |
| 07/09/12 | {1} | CIGNA | Account receivable | 1121-000 | 1,415.00 | | 208,779.68 |
| 07/23/12 | {2} | MANAGMENT, ARTHUR GALLAGHER RISK | refund | 1290-000 | 825.00 | | 209,604.68 |
| 11/29/12 | {2} | WELLS FARGO BANK, N.A. | refund | 1129-000 | 36.83 | | 209,641.51 |
| 02/13/13 | 104 | INTERNATIONAL SURETIES, LTD. | Bond No. 016026455 | 2300-000 | | 170.10 | 209,471.41 |
| 03/08/13 | | Congressional Bank | service charge | 2600-000 | | 200.98 | 209,270.43 |
| 03/27/13 | {2} | Aflac | refund | 1229-000 | 299.56 | | 209,569.99 |
| 04/04/13 | 105 | GRM Information Management Services | Document storage and retrieval | 6920-000 | | 223.25 | 209,346.74 |
| 04/09/13 | 106 | Alan D. Lasko & Associates, P.C. | Accounting fees and expenses 6th interim application approved 4/8/13; Accounting fees and expenses Reversal written in error Voided on 04/09/13 | 1110-000 | -2,792.24 | | 206,554.50 |
| 04/09/13 | 106 | Alan D. Lasko & Associates, P.C. | Accounting fees and expenses 6th interim application approved 4/8/13; Accounting fees and expenses Reversal written in error Voided: check issued on 04/09/13 | 1110-000 | 2,792.24 | | 209,346.74 |
| 04/22/13 | | Congressional Bank | service charge | 2600-000 | | 222.26 | 209,124.48 |
| 05/01/13 | {2} | Shemin Nurseries, Inc. | refund | 1229-000 | 159.95 | | 209,284.43 |
| 05/09/13 | | Congressional Bank | | 2600-000 | | 215.07 | 209,069.36 |
| 05/22/13 | | Transfer to Acct # xxxxxx7357 | Transfer of Funds | 9999-000 | | 209,069.36 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 233,250.23 | 233,250.23 | **$0.00** |
| Less: Bank Transfers | 35,407.28 | 209,069.36 | |
| **Subtotal** | 197,842.95 | 24,180.87 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$197,842.95** | **$24,180.87** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-04386-TAB |
| Case Name: | FAIRVIEW MINISTRIES, INC., et al. |
| | |
| Taxpayer ID #: | **-***2067 |
| Period Ending: | 05/16/16 |

| | |
|---|---|
| Trustee: | David R. Brown (330580) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******62-57 - Checking |
| Blanket Bond: | $77,173,558.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 11-04386-TAB | Trustee: | David R. Brown (330580) |
|---|---|---|---|
| Case Name: | FAIRVIEW MINISTRIES, INC., et al. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******73-57 - Checking |
| Taxpayer ID #: | **-***2067 | Blanket Bond: | $77,173,558.00  (per case limit) |
| Period Ending: | 05/16/16 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| / / | 3004 | ARTHUR B. LEVINE COMPANY | bond No. 10BSBGR6291<br>Voided: check issued on 02/11/15 | 2300-000 | | -180.00 | 180.00 |
| 05/22/13 | | Transfer from Acct # xxxxxx3572 | Transfer of Funds | 9999-000 | 209,069.36 | | 209,249.36 |
| 06/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 90.21 | 209,159.15 |
| 07/08/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 300.61 | 208,858.54 |
| 08/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 310.26 | 208,548.28 |
| 09/09/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 309.79 | 208,238.49 |
| 10/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 299.38 | 207,939.11 |
| 11/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 308.88 | 207,630.23 |
| 12/06/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 298.48 | 207,331.75 |
| 01/08/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 307.96 | 207,023.79 |
| 02/04/14 | 3001 | INTERNATIONAL SURETIES, LTD. | bond premium | 2300-000 | | 165.00 | 206,858.79 |
| 02/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 307.54 | 206,551.25 |
| 02/28/14 | {6} | Huck Bouma PC | subpoena fee | 1290-000 | 25.00 | | 206,576.25 |
| 03/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 277.21 | 206,299.04 |
| 03/13/14 | 3002 | Alan D. Lasko & Associates, P.C. | interim accounting fees | 3410-000 | | 8,637.06 | 197,661.98 |
| 04/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 301.88 | 197,360.10 |
| 05/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 283.70 | 197,076.40 |
| 05/14/14 | 3003 | JAMS, Inc. | Mediation fees | 3721-000 | | 5,075.00 | 192,001.40 |
| 06/06/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 289.81 | 191,711.59 |
| 07/08/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 275.56 | 191,436.03 |
| 08/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 284.36 | 191,151.67 |
| 09/08/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § | 2600-000 | | 283.92 | 190,867.75 |

| | | | | Subtotals : | $209,094.36 | $18,226.61 | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 11-04386-TAB | |
| Case Name: FAIRVIEW MINISTRIES, INC., et al. | |
| | |
| Taxpayer ID #: **-***2067 | |
| Period Ending: 05/16/16 | |

| | |
|---|---|
| Trustee: | David R. Brown (330580) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******73-57 - Checking |
| Blanket Bond: | $77,173,558.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 330(a)(1)(B), 503(b)(1), and 507(a)(2) | | | | |
| 10/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 274.37 | 190,593.38 |
| 11/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 283.09 | 190,310.29 |
| 12/05/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 273.56 | 190,036.73 |
| 01/08/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 282.24 | 189,754.49 |
| 02/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 281.86 | 189,472.63 |
| 02/11/15 | 3004 | ARTHUR B. LEVINE COMPANY | bond No. 10BSBGR6291 | 2300-000 | | 180.00 | 189,292.63 |
| | | | Voided on  /  / | | | | |
| 02/11/15 | 3005 | ARTHUR B. LEVINE COMPANY | bond No. 10BSBGR6291 | 2300-000 | | 180.00 | 189,112.63 |
| 03/04/15 | {7} | Illniois National Insurance Company | settlement payment | 1249-000 | 1,250,000.00 | | 1,439,112.63 |
| 03/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 254.13 | 1,438,858.50 |
| 03/10/15 | 3006 | Nisen & Elliott, LLC | Attorney Fees | 1110-000 | -415,475.13 | | 1,023,383.37 |
| 03/23/15 | {2} | United States Treasury | tax refund | 1224-000 | 541.43 | | 1,023,924.80 |
| 04/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,460.66 | 1,022,464.14 |
| 04/17/15 | | The Bank of New York Mellon | Transfer to Rabobank, N.A. | 9999-000 | | 1,022,464.14 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 1,044,160.66 | 1,044,160.66 | $0.00 |
| Less: Bank Transfers | 209,069.36 | 1,022,464.14 | |
| Subtotal | 835,091.30 | 21,696.52 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $835,091.30 | $21,696.52 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 11-04386-TAB | **Trustee:** David R. Brown (330580) |
| **Case Name:** FAIRVIEW MINISTRIES, INC., et al. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2366 - Checking Account |
| **Taxpayer ID #:** **-***2067 | **Blanket Bond:** $77,173,558.00  (per case limit) |
| **Period Ending:** 05/16/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/17/15 | | Rabobank, N.A. | Transfer from The Bank of New York Mellon | 9999-000 | 1,022,464.14 | | 1,022,464.14 |
| 04/30/15 | 40101 | Alan D Lasko & Associates, PC | 2nd interim fee award | 3410-000 | | 3,345.80 | 1,019,118.34 |
| 04/30/15 | 40102 | ALAN D. LASKO ASSOCIATES, PC | 2nd interim expense reimbursement | 3420-000 | | 42.69 | 1,019,075.65 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 637.28 | 1,018,438.37 |
| 05/11/15 | 40103 | GRM Information Management Services | Record storage and destruction charges | 2420-000 | | 892.50 | 1,017,545.87 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,416.87 | 1,016,129.00 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,558.99 | 1,014,570.01 |
| 07/15/15 | 40104 | Wells Fargo Bank, NA as Master Trustee | Repayment of Financing to Chapter 7 Trustee | | | 118,155.05 | 896,414.96 |
| | | | Repayment of Financing          108,746.00<br>to Chapter 7 Trustee | 3410-000 | | | 896,414.96 |
| | | | 9,409.05 | 3420-000 | | | 896,414.96 |
| 07/16/15 | {1} | Loyola University Health System | account receivable | 1121-000 | 50.90 | | 896,465.86 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,445.67 | 895,020.19 |
| 12/08/15 | 40105 | Canon Financial Services, Inc. | Dividend paid 100.00% on $2,804.31 \| Claim # 4A \| Filed: $2,804.31 | 4210-000 | | 2,804.31 | 892,215.88 |
| 12/08/15 | 40106 | CohnReznick LLP | Dividend paid 13.21% on $125,304.00 \| Claim # Admin 1 \| Filed: $125,304.00 | 3410-000 | | 16,558.00 | 875,657.88 |
| 12/08/15 | 40107 | CohnReznick, LLP | Dividend paid 42.47% on $16,354.05 \| Claim # Admin 3 \| Filed: $16,354.05 | 3420-000 | | 6,945.00 | 868,712.88 |
| 12/08/15 | 40108 | Alan D. Lasko & Associates, PC | Dividend paid 17.17% on $203.37 \| Claim # Admin4 \| Filed: $203.37 | 3420-000 | | 34.92 | 868,677.96 |
| 12/08/15 | 40109 | Alan D. Lasko & Associates, PC | Dividend paid 18.43% on $14,536.00 \| Claim # Admin5 \| Filed: $14,536.00 | 3410-000 | | 2,678.90 | 865,999.06 |
| 12/08/15 | 40110 | SPRINGER BROWN, LLC | Dividend paid 100.00% on $13,867.50 \| Claim # ATTY FEES \| Filed: $13,867.50 | 3110-000 | | 13,867.50 | 852,131.56 |
| 12/08/15 | 40111 | DAVID R. BROWN | Dividend paid 100.00% on $67,770.76 \| Claim # TR COMP \| Filed: $67,770.76 | 2100-000 | | 67,770.76 | 784,360.80 |
| 12/08/15 | 40112 | JHC Acquisition, LLC | Dividend paid 100.00% on $255.79 \| Claim # R1a \| Filed: $255.79 | 5200-000 | | 255.79 | 784,105.01 |
| 12/08/15 | 40113 | IL Department of Employment Security | Dividend paid 100.00% on $233.70 \| Claim # V3 \| Filed: $233.70 | 5800-000 | | 233.70 | 783,871.31 |
| 12/08/15 | 40114 | IL Dept of Employment Security | Dividend paid 100.00% on $196.80 \| Claim # V4 \| Filed: $196.80 | 5800-000 | | 196.80 | 783,674.51 |
| 12/08/15 | 40115 | Illinois Dept Of Employment Securit | Dividend paid 100.00% on $6,820.53 \| Claim # 25 \| Filed: $6,820.53 | 5800-000 | | 6,820.53 | 776,853.98 |
| 12/08/15 | 40116 | Stericycle, Inc | Dividend paid 1.97% on $6,135.32 \| Claim # | 7100-000 | | 120.95 | 776,733.03 |

| | | | | Subtotals : | $1,022,515.04 | $245,782.01 | |

Printed: 05/16/2016 03:40 PM     V.13.26

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

Case Number:  11-04386-TAB

Case Name:  FAIRVIEW MINISTRIES, INC., et al.

Taxpayer ID #:  **-***2067

Period Ending:  05/16/16

Trustee:  David R. Brown (330580)

Bank Name:  Rabobank, N.A.

Account:  ******2366 - Checking Account

Blanket Bond:  $77,173,558.00  (per case limit)

Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | FBH1 \| Filed: $6,135.32 | | | | |
| 12/08/15 | 40117 | Medline Industries, Inc | Dividend paid 1.97% on $10,777.91 \| Claim #<br>FBH3 \| Filed: $10,777.91 | 7100-000 | | 212.48 | 776,520.55 |
| 12/08/15 | 40118 | Praxair Distribution Inc | Dividend paid 1.97% on $491.83 \| Claim #<br>FBH5 \| Filed: $491.83 | 7100-000 | | 9.70 | 776,510.85 |
| 12/08/15 | 40119 | Patterson Medical | Dividend paid 1.97% on $1,058.24 \| Claim #<br>FBH7 \| Filed: $1,058.24 | 7100-000 | | 20.86 | 776,489.99 |
| 12/08/15 | 40120 | Duane Morris LLP | Dividend paid 1.97% on $5,271.96 \| Claim #<br>FBH8 \| Filed: $7,558.40 | 7100-000 | | 103.93 | 776,386.06 |
| 12/08/15 | 40121 | GE Consumer & Industrial | Dividend paid 1.97% on $4,090.00 \| Claim #<br>FV1 \| Filed: $4,090.00 | 7100-000 | | 80.63 | 776,305.43 |
| 12/08/15 | 40122 | Avaya, Inc | Dividend paid 1.97% on $3,720.25 \| Claim #<br>FV4 \| Filed: $7,318.52 | 7100-000 | | 73.34 | 776,232.09 |
| 12/08/15 | 40123 | Midwest Salt LLC | Dividend paid 1.97% on $4,953.90 \| Claim #<br>FV5 \| Filed: $4,953.90 | 7100-000 | | 97.66 | 776,134.43 |
| 12/08/15 | 40124 | Retirement Dynamics | Dividend paid 1.97% on $5,000.00 \| Claim #<br>FV6 \| Filed: $5,000.00 | 7100-000 | | 98.57 | 776,035.86 |
| 12/08/15 | 40125 | Office of the Clerk | | 7100-000 | | 9.88 | 776,025.98 |
| 12/08/15 | 40126 | Illinois Bell Telephone Co | Dividend paid 1.97% on $699.45 \| Claim # R2 \|<br>Filed: $699.45 | 7100-000 | | 13.79 | 776,012.19 |
| 12/08/15 | 40127 | GE Capital Retail Bank | Dividend paid 1.97% on $1,835.77 \| Claim #<br>R4 \| Filed: $1,835.77 | 7100-000 | | 36.19 | 775,976.00 |
| 12/08/15 | 40128 | Synchrony Bank | Dividend paid 1.97% on $774.54 \| Claim # R5 \|<br>Filed: $774.54 | 7100-000 | | 15.27 | 775,960.73 |
| 12/08/15 | 40129 | Maun-Lemke Speaking & Consulting | Dividend paid 1.97% on $5,275.00 \| Claim #<br>V1 \| Filed: $5,275.00 | 7100-000 | | 103.99 | 775,856.74 |
| 12/08/15 | 40130 | Direct Supply, Inc | Dividend paid 1.97% on $657.01 \| Claim # V2 \|<br>Filed: $657.01<br>Stopped on 03/18/16 | 7100-000 | | 12.95 | 775,843.79 |
| 12/08/15 | 40131 | Pitney Bowes, Inc | Dividend paid 1.97% on $1,004.72 \| Claim #<br>V5 \| Filed: $1,004.72<br>Stopped on 03/18/16 | 7100-000 | | 19.81 | 775,823.98 |
| 12/08/15 | 40132 | Lois V Matson | Dividend paid 1.97% on $38,364.37 \| Claim #<br>V7 \| Filed: $38,364.37 | 7100-000 | | 756.32 | 775,067.66 |
| 12/08/15 | 40133 | Ford Lind Manor | Dividend paid 1.97% on $8,856.00 \| Claim #<br>V8 \| Filed: $8,856.00 | 7100-000 | | 174.59 | 774,893.07 |
| 12/08/15 | 40134 | Illinois Dept. Of Employment Securi | Dividend paid 1.97% on $67,654.00 \| Claim # 1<br>\| Filed: $67,654.00 | 7100-000 | | 1,333.74 | 773,559.33 |
| 12/08/15 | 40135 | Wells Fargo Financial Leasing Inc | Dividend paid 1.97% on $39,456.95 \| Claim # 2 | 7100-000 | | 777.86 | 772,781.47 |
| | | | Subtotals : | | $0.00 | $3,951.56 | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 11-04386-TAB | | Trustee: | David R. Brown (330580) | | |
| Case Name: | FAIRVIEW MINISTRIES, INC., et al. | | Bank Name: | Rabobank, N.A. | | |
| | | | Account: | ******2366 - Checking Account | | |
| Taxpayer ID #: | **-***2067 | | Blanket Bond: | $77,173,558.00 (per case limit) | | |
| Period Ending: | 05/16/16 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | \| Filed: $39,456.95 | | | | |
| 12/08/15 | 40136 | Canon Financial Services, Inc. | Dividend paid 1.97% on $5,022.76 \| Claim # 4B \| Filed: $5,022.76 | 7100-000 | | 99.02 | 772,682.45 |
| 12/08/15 | 40137 | Plumthree Llc | Dividend paid 1.97% on $1,760.02 \| Claim # 5 \| Filed: $1,760.02 | 7100-000 | | 34.70 | 772,647.75 |
| 12/08/15 | 40138 | Staples Inc | Dividend paid 1.97% on $1,898.18 \| Claim # 6 \| Filed: $1,898.18<br>Stopped on 03/18/16 | 7100-000 | | 37.42 | 772,610.33 |
| 12/08/15 | 40139 | Nicor Enerchange Llc | Dividend paid 1.97% on $24,492.46 \| Claim # 7 \| Filed: $24,492.46 | 7100-000 | | 482.85 | 772,127.48 |
| 12/08/15 | 40140 | Judith K Lewis | Dividend paid 1.97% on $17,228.41 \| Claim # 9 \| Filed: $17,228.41 | 7100-000 | | 339.65 | 771,787.83 |
| 12/08/15 | 40141 | Mcmaster-Carr Supply Company | Dividend paid 1.97% on $4,164.99 \| Claim # 10 \| Filed: $4,164.99 | 7100-000 | | 82.11 | 771,705.72 |
| 12/08/15 | 40142 | Cit Technology Financing Services I | Dividend paid 1.97% on $9,367.85 \| Claim # 11 \| Filed: $9,367.85 | 7100-000 | | 184.68 | 771,521.04 |
| 12/08/15 | 40143 | Cit Technology Financing Services I | Dividend paid 1.97% on $13,651.34 \| Claim # 12 \| Filed: $13,651.34 | 7100-000 | | 269.12 | 771,251.92 |
| 12/08/15 | 40144 | Cit Technology Financing Services I | Dividend paid 1.97% on $14,090.95 \| Claim # 13 \| Filed: $14,090.95 | 7100-000 | | 277.79 | 770,974.13 |
| 12/08/15 | 40145 | Fedex Techconnect, Inc | Dividend paid 1.97% on $683.76 \| Claim # 17 \| Filed: $683.76 | 7100-000 | | 13.48 | 770,960.65 |
| 12/08/15 | 40146 | Atc Healthcare Services Inc | Dividend paid 1.97% on $3,667.88 \| Claim # 18 \| Filed: $3,667.88 | 7100-000 | | 72.31 | 770,888.34 |
| 12/08/15 | 40147 | W W Grainger Inc | Dividend paid 1.97% on $10,231.78 \| Claim # 19 \| Filed: $10,231.78 | 7100-000 | | 201.71 | 770,686.63 |
| 12/08/15 | 40148 | Francis B Miezio | Dividend paid 1.97% on $8,779.37 \| Claim # 22 \| Filed: $8,779.37 | 7100-000 | | 173.08 | 770,513.55 |
| 12/08/15 | 40149 | Illinois Bell Telephone Company | Dividend paid 1.97% on $3,570.49 \| Claim # 23 \| Filed: $3,570.49 | 7100-000 | | 70.39 | 770,443.16 |
| 12/08/15 | 40150 | Jessica Fentress | Dividend paid 1.97% on $19,148.60 \| Claim # 26 \| Filed: $19,148.60<br>Stopped on 03/18/16 | 7100-000 | | 377.50 | 770,065.66 |
| 12/08/15 | 40151 | Cory Stern | Dividend paid 1.97% on $14,806.65 \| Claim # 27 \| Filed: $14,806.65 | 7100-000 | | 291.90 | 769,773.76 |
| 12/08/15 | 40152 | Christopher Mcniven | Dividend paid 1.97% on $10,771.26 \| Claim # 28 \| Filed: $10,771.26<br>Stopped on 03/18/16 | 7100-000 | | 212.35 | 769,561.41 |
| 12/08/15 | 40153 | Gerrianne M Hartman | Dividend paid 1.97% on $10,975.44 \| Claim # | | | 216.37 | 769,345.04 |

| | | | Subtotals : | | $0.00 | $3,436.43 | |

Exhibit 9

# **Form 2**

Page: 12

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: | 11-04386-TAB |
| Case Name: | FAIRVIEW MINISTRIES, INC., et al. |

| | |
|---|---|
| Trustee: | David R. Brown (330580) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******2366 - Checking Account |
| Blanket Bond: | $77,173,558.00   (per case limit) |
| Separate Bond: | N/A |

| | |
|---|---|
| Taxpayer ID #: | **-***2067 |
| Period Ending: | 05/16/16 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 29 \| Filed: $10,975.44 | | | | |
| 12/08/15 | 40154 | William S Myers | Dividend paid 1.97% on $61,699.03 \| Claim # 30 \| Filed: $61,699.03 | 7100-000 | | 1,216.34 | 768,128.70 |
| 12/08/15 | 40155 | Christine A Fenn | Dividend paid 1.97% on $16,285.03 \| Claim # 33 \| Filed: $16,285.03 Stopped on 03/18/16 | 7100-000 | | 321.04 | 767,807.66 |
| 12/08/15 | 40156 | Timothy Mark Mullen | Dividend paid 1.97% on $12,203.98 \| Claim # 34 \| Filed: $12,203.98 Stopped on 03/18/16 | 7100-000 | | 240.59 | 767,567.07 |
| 12/08/15 | 40157 | American Building Services Llc | Dividend paid 1.97% on $11,829.54 \| Claim # 35 \| Filed: $11,829.54 | 7100-000 | | 233.21 | 767,333.86 |
| 12/08/15 | 40158 | Principal Life Insurance Company | Dividend paid 1.97% on $1,362.13 \| Claim # 36 \| Filed: $1,362.13 Stopped on 03/18/16 | 7100-000 | | 26.85 | 767,307.01 |
| 12/08/15 | 40159 | Dawn L Mueller | Dividend paid 1.97% on $2,549.26 \| Claim # 37 \| Filed: $2,549.26 | 7100-000 | | 50.26 | 767,256.75 |
| 12/08/15 | 40160 | United Septic | Dividend paid 1.97% on $8,095.00 \| Claim # 39 \| Filed: $8,095.00 | 7100-000 | | 159.59 | 767,097.16 |
| 12/08/15 | 40161 | Trugreen-Chemlawn | Dividend paid 1.97% on $4,540.75 \| Claim # 40 \| Filed: $4,540.75 | 7100-000 | | 89.52 | 767,007.64 |
| 12/08/15 | 40162 | Mbs Envision, Inc. | Dividend paid 1.97% on $1,313.00 \| Claim # 41 \| Filed: $1,313.00 | 7100-000 | | 25.88 | 766,981.76 |
| 12/08/15 | 40163 | Pepsi Beverages Co Llc | Dividend paid 1.97% on $305.65 \| Claim # 43 \| Filed: $305.65 | 7100-000 | | 6.03 | 766,975.73 |
| 12/08/15 | 40164 | Kemps Llc D/B/A Beckers Dairy | Dividend paid 1.97% on $2,153.46 \| Claim # 44 \| Filed: $2,153.46 | 7100-000 | | 42.45 | 766,933.28 |
| 12/08/15 | 40165 | Ostrander Construction Inc | Dividend paid 1.97% on $12,500.00 \| Claim # 45 \| Filed: $12,500.00 | 7100-000 | | 246.43 | 766,686.85 |
| 12/08/15 | 40166 | Village Of Downers Grove | Dividend paid 1.97% on $25,006.03 \| Claim # 46 \| Filed: $25,006.03 | 7100-000 | | 492.97 | 766,193.88 |
| 12/08/15 | 40167 | Wells Fargo Bank NA, Indenture Trustee | Dividend paid 1.97% on $38,647,256.72 \| Claim # 49 \| Filed: $38,647,256.72 | 7100-000 | | 761,896.49 | 4,297.39 |
| 12/08/15 | 40168 | The Brickman Group Ltd. Llc | Dividend paid 1.97% on $870.00 \| Claim # 50 \| Filed: $870.00 | 7100-000 | | 17.15 | 4,280.24 |
| 12/08/15 | 40169 | Lithographic Communications, Llc | Dividend paid 1.97% on $3,797.00 \| Claim # 51 \| Filed: $3,797.00 | 7100-000 | | 74.85 | 4,205.39 |
| 12/08/15 | 40170 | Medco Equipment, Inc. | Dividend paid 1.97% on $298.00 \| Claim # 52 \| Filed: $298.00 | 7100-000 | | 5.87 | 4,199.52 |
| 12/08/15 | 40171 | Life Services Network Trust | Dividend paid 1.97% on $177,447.00 \| Claim # | 7100-000 | | 3,498.21 | 701.31 |

| | | | Subtotals : | $0.00 | $768,643.73 |
|---|---|---|---|---|---|

Exhibit 9

# **Form 2**

Page: 13

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** 11-04386-TAB | **Trustee:** David R. Brown (330580) |
| **Case Name:** FAIRVIEW MINISTRIES, INC., et al. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******2366 - Checking Account |
| **Taxpayer ID #:** \*\*-\*\*\*2067 | **Blanket Bond:** $77,173,558.00  (per case limit) |
| **Period Ending:** 05/16/16 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 53 \| Filed: $177,447.00 | | | | |
| 12/08/15 | 40172 | Americas Best Medical | Dividend paid 1.97% on $1,825.87 \| Claim # 54 \| Filed: $1,825.87 | 7100-000 | | 36.00 | 665.31 |
| 12/08/15 | 40173 | Nicor Gas | Dividend paid 1.97% on $2,673.69 \| Claim # 55 \| Filed: $2,673.69 | 7100-000 | | 52.71 | 612.60 |
| 12/08/15 | 40174 | Ge Capital Retail Bank | Dividend paid 1.97% on $1,074.57 \| Claim # 56 \| Filed: $1,074.57 | 7100-000 | | 21.18 | 591.42 |
| 12/08/15 | 40175 | Denita Pruitt | Dividend paid 1.97% on $30,000.00 \| Claim # 60 \| Filed: $30,000.00 | 7100-000 | | 591.42 | 0.00 |
| 03/18/16 | 40130 | Direct Supply, Inc | Dividend paid 1.97% on $657.01 \| Claim # V2 \| Filed: $657.01 Stopped: check issued on 12/08/15 | 7100-000 | | -12.95 | 12.95 |
| 03/18/16 | 40131 | Pitney Bowes, Inc | Dividend paid 1.97% on $1,004.72 \| Claim # V5 \| Filed: $1,004.72 Stopped: check issued on 12/08/15 | 7100-000 | | -19.81 | 32.76 |
| 03/18/16 | 40138 | Staples Inc | Dividend paid 1.97% on $1,898.18 \| Claim # 6 \| Filed: $1,898.18 Stopped: check issued on 12/08/15 | 7100-000 | | -37.42 | 70.18 |
| 03/18/16 | 40150 | Jessica Fentress | Dividend paid 1.97% on $19,148.60 \| Claim # 26 \| Filed: $19,148.60 Stopped: check issued on 12/08/15 | 7100-000 | | -377.50 | 447.68 |
| 03/18/16 | 40152 | Christopher Mcniven | Dividend paid 1.97% on $10,771.26 \| Claim # 28 \| Filed: $10,771.26 Stopped: check issued on 12/08/15 | 7100-000 | | -212.35 | 660.03 |
| 03/18/16 | 40155 | Christine A Fenn | Dividend paid 1.97% on $16,285.03 \| Claim # 33 \| Filed: $16,285.03 Stopped: check issued on 12/08/15 | 7100-000 | | -321.04 | 981.07 |
| 03/18/16 | 40156 | Timothy Mark Mullen | Dividend paid 1.97% on $12,203.98 \| Claim # 34 \| Filed: $12,203.98 Stopped: check issued on 12/08/15 | 7100-000 | | -240.59 | 1,221.66 |
| 03/18/16 | 40158 | Principal Life Insurance Company | Dividend paid 1.97% on $1,362.13 \| Claim # 36 \| Filed: $1,362.13 Stopped: check issued on 12/08/15 | 7100-000 | | -26.85 | 1,248.51 |
| 03/21/16 | {2} | Louisiana Dept. of Revenue | | 1121-000 | 729.29 | | 1,977.80 |
| 03/21/16 | 40177 | CLERK, U.S. BANKRUPTCY COURT | unclaimed distributions | 7100-000 | | 1,248.51 | 729.29 |
| 03/21/16 | {2} | Louisiana Dept. of Revenue | Reversed Deposit 100002 1 | 1224-000 | -729.29 | | 0.00 |

Subtotals :            $0.00          $701.31

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 11-04386-TAB |
| Case Name: | FAIRVIEW MINISTRIES, INC., et al. |
| Taxpayer ID #: | **-***2067 |
| Period Ending: | 05/16/16 |

| | |
|---|---|
| Trustee: | David R. Brown (330580) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******2366 - Checking Account |
| Blanket Bond: | $77,173,558.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,022,515.04 | 1,022,515.04 | $0.00 |
| | | | Less: Bank Transfers | | 1,022,464.14 | 0.00 | |
| | | | Subtotal | | 50.90 | 1,022,515.04 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $50.90 | $1,022,515.04 | |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Checking # ********30 | 35,565.11 | 127.83 | 0.00 |
| Checking # ********89 | 0.00 | 30.00 | 0.00 |
| Checking # ********72 | 197,842.95 | 24,180.87 | 0.00 |
| Checking # ****-*****62-57 | 0.00 | 0.00 | 0.00 |
| Checking # ****-*****73-57 | 835,091.30 | 21,696.52 | 0.00 |
| Checking # ******2366 | 50.90 | 1,022,515.04 | 0.00 |
| | $1,068,550.26 | $1,068,550.26 | $0.00 |